**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Southern _____ District of __Texas_____
                                      (State)

Case number (*if known*): __25-_____ Chapter __11___

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | Arrow Envoy Holdings, LLC |

2. **All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

_____
_____
_____
_____

3. **Debtor's federal Employer Identification Number (EIN)**

8 0 – 0 8 5 5 6 9 5

4. **Debtor's address**

**Principal place of business**

111 Phoenix Crossing Suite C
Number    Street

_____

Bloomfield, CT  06002
City              State    ZIP Code

_____
County

**Mailing address, if different from principal place of business**

173 Bridge Plaza N
Number    Street

_____
P.O. Box

Fort Lee, NJ  07024
City              State    ZIP Code

**Location of principal assets, if different from principal place of business**

_____
Number    Street

_____

_____
City              State    ZIP Code

5. **Debtor's website** (URL)    www.partnerspharmacy.com

Debtor      Arrow Envoy Holdings, LLC                                     Case number (*if known*)   25-
            _____
            Name

**6.  Type of debtor**

- ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

**7.  Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☑ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

4   5   6   1

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check **all** that apply:*
  - ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- ☑ No
- ☐ Yes.   District _____   When _____   Case number _____
                                              MM / DD / YYYY

          District _____   When _____   Case number _____
                                              MM / DD / YYYY

Debtor   Arrow Envoy Holdings, LLC
     Name

Case number (*if known*)   25-

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

  List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.

| Debtor | See Rider | Relationship | Affiliate |
| --- | --- | --- | --- |
| District | Southern District of Texas | When | 08/13/2025 |
| | | | MM / DD / YYYY |

Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                    Number       Street

_____

_____
      City                       State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

    Contact name _____

    Phone _____

---

**Statistical and administrative information**

---

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

---

Debtor   Arrow Envoy Holdings, LLC
_____
Name

Case number (*if known*)   25-

| 15. Estimated assets | ☑ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,000-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. Estimated liabilities | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|
| | ☐ $50,001-$100,000 | ☑ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | ☐ $100,000-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   08/13/2025
            MM  / DD / YYYY

✖  /s/Ronald M. Winters
_____
Signature of authorized representative of debtor

Ronald M. Winters
_____
Printed name

Title   Chief Restructuring Officer
_____

**18. Signature of attorney**

✖  /s/Patrick J. Potter
_____
Signature of attorney for debtor

Date   08/13/2025
      MM  / DD / YYYY

Patrick J. Potter
_____
Printed name

Pillsbury Winthrop Shaw Pittman LLP
_____
Firm name

1200 Seventeenth Street, NW
_____
Number        Street

Washington, DC                    20036
_____
City            State    ZIP Code

202-663-8928              patrick.potter@pillsburylaw.com
_____
Contact phone             Email address

3089812                   S.D. Tex. Fed.
_____
Bar number                State

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy          page **4**

## Rider

## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities below (collectively, the "Debtors") filed a petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Texas.  The Debtors are moving for joint administration of these cases under the case number assigned to Partners Pharmacy Services, LLC's chapter 11 case.

- Arrow Envoy Holdings, LLC

- Arrow Pharmacy Holdings, LLC

- Partners of Connecticut, LLC

- Partners of Massachusetts, LLC

- Partners of New York, LLC

- Partners of Pennsylvania, LLC

- Partners Pharmacy of Florida, LLC

- Partners Pharmacy of Maryland, LLC

- Partners Pharmacy of Texas, LLC

- Partners Pharmacy of Virginia, LLC

- Partners Pharmacy Services, LLC

- Partners Pharmacy Shell Point, LLC

- Partners Pharmacy, L.L.C.

- Solutions Homecare, L.L.C.

Omnibus Written Consent in Lieu of a Meeting of:

**Arrow Envoy Holdings, LLC; Arrow Pharmacy Holdings, LLC;
Partners of Connecticut, LLC; Partners of Massachusetts, LLC;
Partners of New York, LLC; Partners of Pennsylvania, LLC;
Partners Pharmacy of Florida, LLC; Partners Pharmacy of Maryland, LLC;
Partners Pharmacy of Texas, LLC; Partners Pharmacy of Virginia, LLC;
Partners Pharmacy Services, LLC; Partners Pharmacy Shell Point, LLC;
Partners Pharmacy, L.L.C.; and Solutions Homecare, L.L.C.**

August 13, 2025

The undersigned, being (a) all of the members of the boards of directors or the boards of managers, or (b) the sole or managing member, as applicable (in each case, a "Governing Body" and collectively, the "Governing Bodies"), and (c) the members of the Restructuring Committee (defined below) of each applicable Company (defined below), of Arrow Envoy Holdings, LLC; Arrow Pharmacy Holdings, LLC; Partners of Connecticut, LLC; Partners of Massachusetts, LLC; Partners of New York, LLC; Partners of Pennsylvania, LLC; Partners Pharmacy of Florida, LLC; Partners Pharmacy of Maryland, LLC; Partners Pharmacy of Texas, LLC; Partners Pharmacy of Virginia, LLC; Partners Pharmacy Services, LLC; Partners Pharmacy Shell Point, LLC; Partners Pharmacy, L.L.C.; and Solutions Homecare L.L.C. (each, a "Company," and collectively, the "Companies"), each hereby consents, in accordance with the organizational (and any other applicable) documents of each Company and all applicable laws, to the adoption of the following resolutions and to the taking of the actions described therein in lieu of a meeting, effective as of the date hereof.

## Chapter 11 Filing

WHEREAS, each Governing Body, including the restructuring committee of each such Governing Body, comprised of each such Companies' independent manager and Chief Restructuring Officer (each, a "Restructuring Committee," and collectively the "Restructuring Committees"), has considered presentations by the financial and legal advisors of each of the Companies regarding the liabilities and liquidity situation of each of the Companies, the strategic alternatives available to each of the Companies, and the effect of the foregoing on each Company's business;

WHEREAS, each Governing Body and each Restructuring Committee has had the opportunity to consult with the financial and legal advisors of the Companies and fully consider each of the strategic alternatives available to the Companies; and

WHEREAS, each Governing Body and each Restructuring Committee has had the opportunity to consult with the financial and legal advisors of the Companies and review chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and the preparation materials provided by the financial and legal advisors, and each Governing Body and each Restructuring Committee recommends the adoption of these resolutions.

1

NOW, THEREFORE, BE IT RESOLVED, that in the business judgment of each Governing Body and each Restructuring Committee, it is desirable and in the best interests of each Company (including considering its creditors and other parties in interest) that each Company shall be, and hereby is, authorized to file, or cause to be filed, a voluntary petition for relief (each a "Chapter 11 Case" and collectively, the "Chapter 11 Cases") under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") and any other petition for relief or recognition or other order that may be desirable under applicable law;

FURTHER RESOLVED, that the Chief Restructuring Officer of each Company, Ronald M. Winters, is authorized and directed to perform all acts and deeds and to execute and deliver all necessary documents on behalf of each Company in connection with the Chapter 11 Cases;

FURTHER RESOLVED, that the Chief Restructuring Officer shall report to each Governing Body or other officers, as directed by the applicable Governing Body and, at the request of a Governing Body, shall make recommendations to and consult with such Governing Body;

FURTHER RESOLVED, that the Chief Restructuring Officer (the "Authorized Signatory") be, and hereby is, authorized, empowered, and directed to execute and file on behalf of each Company all petitions, schedules, lists, motions, chapter 11 plans, and other papers or documents, and to take any and all actions that he deems necessary, proper, or convenient to obtain relief under chapter 11 of the Bankruptcy Code, including any action necessary to maintain the operation of each Company's business;

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken by the Authorized Signatory to seek relief on behalf of each Company under chapter 11 of the Bankruptcy Code, or in connection with the operations of any of the Companies during the Chapter 11 Case, or any matter related thereto, in connection with any of the Companies' operations be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company as fully as if such actions had been presented to the Board for its prior approval; and

FURTHER RESOLVED, that all acts and deeds previously performed by the Authorized Signatory or officers of any of the Companies or the Restructuring Committees before the adoption of the foregoing recitals and resolutions that are within the authority conferred by the foregoing recitals and resolutions, are hereby ratified, confirmed, and approved in all respects as the authorized acts and deeds of the Companies.

## Retention of Professionals

WHEREAS, each Governing Body and each Restructuring Committee has considered presentations by the financial and legal advisors of each Company regarding the retention of such financial and legal advisors by each Company.

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to employ Pillsbury Winthrop Shaw Pittman LLP ("Pillsbury") as bankruptcy counsel to represent and assist each Company in carrying out its

2

duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations, including filing any motions, objections, replies, applications, or pleadings; and in connection therewith, the Authorized Signatory, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain Pillsbury;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to employ the firm of SSG Capital Advisors, LLC ("SSG") as the Companies' investment banker to assist the Companies in connection with a sale or other strategic transaction of the Companies' assets; and in connection therewith, the Authorized Signatory, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain SSG;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to employ Kroll Restructuring Administration LLC ("Kroll") as notice, claims, and balloting agent and as administrative advisor to represent and assist each Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Signatory, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed appropriate applications for authority to retain Kroll;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to employ Gibbins Advisors, LLC ("Gibbins") as the Companies' financial advisor; and in connection therewith, the Authorized Signatory, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed appropriate applications for authority to retain Gibbins;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to employ any other professionals to assist each Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Signatory, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary, proper, or convenient; and

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, with the power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that the Authorized Signatory deems necessary, proper, or desirable in connection with each Company's Chapter 11 Case, with a view to the successful prosecution of such case.

**Debtor-in-Possession Financing, Cash Collateral, and Adequate Protection**

WHEREAS, certain of the Companies, as borrowers, Care Solutions, LLC, as a credit party, and CS One, LLC, as lender (in such capacity, the "Pre-Petition Lender") and as administrative agent, are parties to that certain Credit Agreement, dated as of July 2, 2019 (as amended, restated, or supplemented from time to time) (the "Credit Agreement"), in respect of certain financial accommodations extended to some of the Companies and certain of their affiliates; and

WHEREAS, reference is made to the Terms and Conditions of Proposed Senior Secured, Super-Priority Debtor-in-Possession Credit Facility (together with any and all exhibits, schedules, and annexes thereto, the "DIP Term Sheet") providing for a senior secured priming term loan financing facility of up to $6.5 million in the aggregate principal amount (as amended, restated, or supplemented from time to time, the "DIP Facility") dated as of, or about, the date hereof, that sets forth the terms and conditions of the debtor-in-possession financing to be provided to the Companies by CS One, LLC (in such capacity, the "DIP Lender").

NOW, THEREFORE, BE IT RESOLVED, that, in the judgment of the Governing Body and the Restructuring Committee of each Company, each such Company will receive benefits from the DIP Facility and the loans contemplated thereby, and it is desirable and in the best interest of each Company, each Company's equity holders, creditors, and other parties in interest that the form, terms, and provisions of the DIP Term Sheet and all other documents, agreements, instruments or certificates, intellectual property security agreements, joinders, and consents to be executed, delivered, or filed by each Company in connection with the DIP Term Sheet, and the transactions contemplated therein (including the borrowings and other extensions of credit thereunder, and the guaranties, liabilities, obligations, security interest granted, and notes issued, if any, in connection therewith) be, and hereby are, authorized, adopted, and approved in substantially the form presented to the Governing Body and the Restructuring Committee of each Company, together with such changes as may be approved by the Authorized Signatory executing and delivering the same, such approval to be conclusively evidenced by the Authorized Signatory's execution and delivery thereof;

FURTHER RESOLVED, that the Governing Body and the Restructuring Committee of each Company has determined that it is necessary and in the best interest of each Company's business and affairs, each Company's equity holders, creditors, and all other parties in interest to execute, deliver and perform the DIP Term Sheet (in substantially the form presented to the Governing Body and the Restructuring Committee of each Company) and to consummate the transactions contemplated thereby, including any borrowings and the granting of any security interests and liens; and in connection therewith, each Company's execution and delivery of, and incurrence and performance of its obligations in connection with the DIP Term Sheet, and consummation of the transactions contemplated thereby or entered into in connection therewith, are hereby, in all respects, authorized and approved;

FURTHER RESOLVED, that each Company will obtain benefits from (a) the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), which secures the obligations of the Companies under the Credit Agreement and under the Prime Vendor Agreement with Cardinal Health 110, LLC and Cardinal

Health 112, LLC (collectively, "Cardinal"), dated as of December 1, 2019, as amended and (b) the incurrence of financing obligations under the DIP Facility (the "DIP Financing");

FURTHER RESOLVED, that to use and obtain the benefits of (a) the Cash Collateral and (b) the DIP Financing, in accordance with section 364 of the Bankruptcy Code, the Companies will provide certain liens, claims, and adequate protection to the Pre-Petition Lender and Cardinal to use Cash Collateral, and to the DIP Lender to secure the obligations of the Companies under the DIP Facility (the "DIP Obligations") as documented in a proposed order in interim and final form (the "DIP Orders"), authorizing and approving the use of the Cash Collateral, the DIP Term Sheet, and the transactions contemplated thereby, and submitted for approval to the Bankruptcy Court;

FURTHER RESOLVED, that the form, terms, and provisions of the DIP Orders to which each Company is or will be subject, and the actions and transactions contemplated thereby, are hereby authorized, adopted, and approved, and the Authorized Signatory of each such Company be, and hereby is, authorized and empowered, in the name of and on behalf of each such Company, to negotiate, or cause to be prepared and negotiated, and to take such actions necessary to execute, deliver, perform, and cause the performance of, each DIP Order and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents relating to the transactions contemplated thereby to which each such Company is or will be a party, including, but not limited to, any security agreements, pledge agreements, guaranty agreement, assignment documents, notices, financing statements, mortgages, intellectual property filings, tax affidavits, fee letters, and other instruments as the DIP Lender may reasonably request or as may be necessary or appropriate to create, preserve, and perfect the liens of the DIP Lender, purported or required pursuant to any of the transaction documents to be created in the DIP Collateral (as defined in the DIP Term Sheet), such agreements with third parties (including bank agency agreements, lockbox agreements, control agreements, landlord agreements, and warehouse letters) relating to the DIP Collateral, any swap contracts or hedging agreements and such other loan documents, guarantees, instruments, certificates, and documents as may be reasonably requested by the DIP Lender, or required by the DIP Orders, DIP Term Sheet, or any of the foregoing (collectively, the "DIP Documents"), with such changes, additions, and modifications thereto as the Authorized Signatory executing the same shall approve, such approval to be conclusively evidenced by such Authorized Signatory's execution and delivery thereof;

FURTHER RESOLVED, that incurring the liabilities and obligations arising from each DIP Order and each DIP Document by the Companies party thereto, (a) is necessary and convenient to the conduct, promotion, and attainment of the business of such Companies, and (b) is reasonably expected to benefit the Companies, directly or indirectly;

FURTHER RESOLVED, that each Company, as debtor and debtors-in-possession under the Bankruptcy Code be, and hereby is, authorized to incur the DIP Obligations, including the borrowing of the loans under the DIP Term Sheet and other obligations related to the DIP Financing, and to undertake any and all related transactions on substantially the same terms as contemplated under the DIP Documents, including granting liens on and security interests in its assets, including the DIP Collateral, to the DIP Lender to secure such obligations (collectively, the "DIP Transactions");

5

FURTHER RESOLVED, that the Authorized Signatory of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each such Company, as debtors and debtors-in-possession, to take such actions as in their discretion are determined to be necessary, desirable, or appropriate to execute the DIP Transactions, including the negotiation, execution, and delivery of: (a) the DIP Documents; (b) such other instruments, certificates, notices, assignments, and other documents, including any amendments to any DIP Documents, as may be reasonably requested by the DIP Lender; and (c) such forms of deposit account control agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents, in the name of and on behalf of each Company, with such changes therein as shall be approved by the Authorized Signatory, with such execution by the Authorized Signatory to constitute conclusive evidence of his approval of the terms thereof, including any departures therein from any form presented to the Governing Bodies of such Companies;

FURTHER RESOLVED, that the Authorized Signatory of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each such Company, as debtors and debtors-in-possession, to assign, transfer, pledge, and grant to the DIP Lender, a security interest in all or substantially all the assets of such Company, as collateral security for the prompt and complete payment and performance when due of the DIP Obligations under the DIP Term Sheet, the DIP Orders, and the other DIP Documents to which such Company is a party or which it is subject to, and to take or cause to be taken any such actions as may be necessary, appropriate, or desirable to cause the Companies to create, perfect, and maintain a security interest in such Companies' property or assets constituting DIP Collateral as described or contemplated in the DIP Documents;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized and empowered to take all actions or to not take any action in the name of each Company with respect to the transactions contemplated by these resolutions, whether existing now or in the future, in each case, as such Authorized Signatory shall deem necessary or desirable in such Authorized Signatory's reasonable business judgment, including the authorization of resolutions and agreements necessary to authorize the execution, delivery, and performance pursuant to the DIP Documents (including certificates, affidavits, financing statements, notices, reaffirmations, and amendments and restatements thereof or relating thereto) as may be necessary, appropriate, or convenient to effectuate the purposes of the transactions contemplated therein;

FURTHER RESOLVED, that the Authorized Signatory of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each Company to file, or to authorize the DIP Lender to file, any Uniform Commercial Code (the "UCC") financing statements, any other equivalent filings, any intellectual property filings and recordation, and any necessary assignments for security or other documents in the name of each Company that the DIP Lender deems necessary or appropriate to perfect any lien or security interest granted under the DIP Orders and the DIP Documents, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired," and other similar descriptions of like import, and to execute and deliver, and to record, or authorize the recording of, such mortgages and deeds of trust in respect of real property of each Company and such other filings in respect of intellectual and other property of each such Company, in each case as the DIP Lender may reasonably request to perfect the security interests of the DIP Lender under the DIP Orders or any of the other DIP Documents;

6

FURTHER RESOLVED, that the Authorized Signatory of each Company be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, each Company to take all such further actions, including to pay all fees and expenses payable in accordance with the terms of the DIP Documents, to arrange for and enter into supplemental agreements, amendments, instruments, certificates, or documents relating to the transactions contemplated by any of the DIP Documents and to execute and deliver all such supplemental agreements, amendments, instruments, certificates, or documents in the name and on behalf of each of the Companies, which shall in their sole judgment be necessary, proper, or advisable in order to perform such Companies' obligations under, or in connection with, any of the DIP Documents and the transactions contemplated therein (execution by such Authorized Signatory to constitute conclusive evidence of such judgment), and to carry out fully the intent of the foregoing resolution. The performance of any such further act or thing and the execution of any such document or instrument by the Authorized Signatory pursuant to these resolutions shall be conclusive evidence that the same have been authorized and approved by the Companies in every respect; and

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized to execute and deliver to the DIP Lender, and to perform the applicable Company's obligations under, all other documents, certificates, instruments, agreements, and writings including any interest rate swaps, caps, collars, or similar hedging agreement and any financing statements (or amendments thereto) that may be contemplated by, or required in connection with, the DIP Documents, these resolutions, and the transactions described herein and therein, and to do all such acts and things as any person hereinafter authorized to execute such documents on behalf of such Company determines to be necessary or advisable in connection with, or as contemplated by, or for the purpose of giving effect to, or carrying out the provisions of, the DIP Documents, such determination to be conclusively evidenced by such person's signature thereon or completion thereof, as applicable.

## Sale of Substantially All of the Companies' Assets

BE IT RESOLVED, that in connection with the Chapter 11 Cases, the Governing Bodies and the Restructuring Committees have determined, after due consideration and consultation with the financial and legal advisors of the Companies, that it is in the best interests of the Companies and their respective stakeholders to pursue a sale of the Companies' assets under the supervision of the Bankruptcy Court;

FURTHER RESOLVED, that the Authorized Signatory is hereby authorized, in the name and on behalf of the Companies, to seek the Bankruptcy Court's approval to (i) sell all or substantially all of the Companies' assets (the "Assets") free and clear of all liens, claims and encumbrances under section 363 of the Bankruptcy Code through a court-supervised sale process and, if necessary, an auction (the "Auction") conducted in accordance with court-approved bidding and auction procedures and (ii) designate CS One, LLC or its designee as the "Stalking Horse Bidder" for such sale, and its $50.7 million credit bid (comprised of the balance due under the Credit Agreement and the principal amount of the DIP Facility) as the "Stalking Horse Bid";

FURTHER RESOLVED, that the Authorized Signatory is hereby authorized, empowered, and directed, in the name and on behalf of the Companies, to negotiate the terms

4916-1337-8378

and provisions of, and to prepare, execute, deliver and perform an asset purchase agreement for the sale of the Assets (the "Asset Purchase Agreement") by and among the Companies and either (i) the Stalking Horse Bidder or (ii) the successful bidder at the Auction, as applicable, together with all other documents, agreements, instruments, certificates, and filings (together with the Asset Purchase Agreement, the "Sale Documents") as the Authorized Signatory deems necessary, appropriate, proper, or desirable to effectuate the transactions contemplated by the Asset Purchase Agreement;

FURTHER RESOLVED, that the Authorized Signatory is hereby authorized, empowered, and directed, in the name and on behalf of the Companies, to take all such further actions, including to pay all fees and expenses, in accordance with the terms of the Sale Documents, which shall, in such Authorized Signatory's sole judgment, be necessary, proper, or advisable to perform the Companies' obligations under or in connection with the Sale Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions;

FURTHER RESOLVED, that the Authorized Signatory is hereby authorized, empowered, and directed, in the name and on behalf of the Companies, to execute and deliver any amendments, supplements, modifications, renewals, replacements, consolidations, substitutions, and extensions of the Sale Documents which shall, in the Authorized Signatory's sole judgment, be necessary, proper, or advisable.

**General Resolutions**

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Signatory be, and hereby is, authorized, empowered, and directed to execute, acknowledge, verify, deliver, and file any and all such other agreements, documents, instruments, and/or certificates and to take such other actions as may be necessary, proper, or appropriate in order to carry out the intent and purposes of any of the foregoing resolutions;

FURTHER RESOLVED, that the Authorized Signatory be, and hereby is, authorized and empowered, on behalf of and in the name of the Company, to pay and direct the payment of all fees and expenses permitted under applicable law as in their good faith judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions;

FURTHER RESOLVED, that each Governing Body and each Restructuring Committee of each Company has received sufficient notices of the actions and transactions relating to the matters contemplated by any of the foregoing resolutions, as may be required by the organizational documents of each Company, or hereby waive any right to have received such notices;

FURTHER RESOLVED, that each of the members of the board of managers, board of directors, the Restructuring Committees, the sole member, the manager or the managing member, as applicable, hereby irrevocably waives notice of the time, place, and purposes of a meeting and any adjournments thereof, to the extent such notice is required by the applicable organizational documents of each Company;

8

FURTHER RESOLVED, that any and all actions heretofore or hereafter taken and expenses incurred in the name of and on behalf of any Company by any officer, director, or other authorized agent of any Company in connection with or related to the matters set forth or contemplated by any of the foregoing resolutions be, and they hereby are, approved, ratified, and confirmed in all respects as fully as if such actions had been presented to the Governing Bodies and the Restructuring Committees for approval prior to such actions being taken; and

FURTHER RESOLVED, that any officer, director, or other authorized agent of any Company, including the Authorized Signatory, of any of the Companies is hereby authorized to certify to third parties with respect to adoption of any of the foregoing resolutions in the form and substance satisfactory to them.

The undersigned agree that this Omnibus Action by Written Consent in Lieu of a Meeting shall be added to the corporate records of each Company and made a part thereof, and the undersigned further agree that the resolutions set forth hereinabove shall have the same force and effect as if adopted at a meeting duly noticed, held, called, and constituted pursuant to each Company's organizational documents and the applicable laws of the jurisdiction in which such Company is organized.  Scanned or electronic signatures shall be acceptable as originals.

[*Signature Pages Follow*]

4916-1337-8378

**IN WITNESS WHEREOF**, the undersigned have executed this Omnibus Written Consent as of the date first written above.

> **RESTRUCTURING COMMITTEE OF EACH OF ARROW ENVOY HOLDINGS, LLC; ARROW PHARMACY HOLDINGS, LLC; PARTNERS OF CONNECTICUT, LLC; PARTNERS OF MASSACHUSETTS, LLC; PARTNERS OF NEW YORK, LLC; PARTNERS OF PENNSYLVANIA, LLC; PARTNERS PHARMACY OF FLORIDA, LLC; PARTNERS PHARMACY OF MARYLAND, LLC; PARTNERS PHARMACY OF TEXAS, LLC; PARTNERS PHARMACY OF VIRGINIA, LLC; PARTNERS PHARMACY SERVICES, LLC; PARTNERS PHARMACY SHELL POINT, LLC; PARTNERS PHARMACY, L.L.C.; AND SOLUTIONS HOMECARE L.L.C.**

> By: _Harvey Tepner_
> ————23378E63C8EA4DA...————
> Name: **Harvey Tepner**
> Title:  **Member, Restructuring Committee**

> By: _Ronald M. Winters_
> ————AF645DBD7CEB4C7————
> Name: **Ronald M. Winters**
> Title:  **Member, Restructuring Committee**

*[Signature Page to Omnibus Action by Written Consent]*

**INDEPENDENT MANAGER OF EACH OF
ARROW ENVOY HOLDINGS, LLC;
ARROW PHARMACY HOLDINGS, LLC;
PARTNERS OF CONNECTICUT, LLC;
PARTNERS OF MASSACHUSETTS, LLC;
PARTNERS OF NEW YORK, LLC;
PARTNERS OF PENNSYLVANIA, LLC;
PARTNERS PHARMACY OF FLORIDA, LLC;
PARTNERS PHARMACY OF MARYLAND, LLC;
PARTNERS PHARMACY OF TEXAS, LLC;
PARTNERS PHARMACY OF VIRGINIA, LLC;
PARTNERS PHARMACY SERVICES, LLC;
PARTNERS PHARMACY SHELL POINT, LLC;
PARTNERS PHARMACY, L.L.C.; AND
SOLUTIONS HOMECARE L.L.C.**

By: _Harvey Tepner_
Name: **Harvey Tepner**
Title:  **Independent Manager**

**SOLE AND MANAGING MEMBER OF
ARROW ENVOY HOLDINGS, LLC**

**Care Solutions, LLC**

> **By North American Medical Management - New
> Jersey, Inc. its Managing Member**
>
> By: _Joseph Straus_
> Name: **Joseph Straus**
> Title:  **Executive Vice President**

**SOLE AND MANAGING MEMBER OF
ARROW PHARMACY HOLDINGS, LLC**

**Arrow Envoy Holdings, LLC**

> **By Care Solutions, LLC, its managing member**
>
> > **By North American Medical Management
> > - New Jersey, Inc, its Managing Member**
> >
> > By: _Joseph Straus_
> > Name: **Joseph Straus**
> > Title:  **Executive Vice President**

[*Signature Page to Omnibus Action by Written Consent*]

**SOLE AND MANAGING MEMBER OF
PARTNERS OF CONNECTICUT, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
Name: **James C. Matthews**
Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
PARTNERS OF MASSACHUSETTS, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
Name: **James C. Matthews**
Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
PARTNERS OF NEW YORK, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
Name: **James C. Matthews**
Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
PARTNERS OF PENNSYLVANIA, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
Name: **James C. Matthews**
Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY OF FLORIDA, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
Name: **James C. Matthews**
Title: **Chief Operating Officer**

[*Signature Page to Omnibus Action by Written Consent*]

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY OF MARYLAND, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
— 49AEE05BAB4E466

Name: James C. Matthews
Title:  Chief Operating Officer

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY OF TEXAS, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
— 49AEE05BAB4E466

Name: James C. Matthews
Title:  Chief Operating Officer

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY OF VIRGINIA, LLC**

**Partners Pharmacy Services, LLC**

By: *James C. Matthews*
— 49AEE05BAB4E466

Name: James C. Matthews
Title:  Chief Operating Officer

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY SERVICES, LLC**

**Care Solutions, LLC**

By North American Medical Management - New
Jersey, Inc. its Managing Member

By: *Joseph Straus*
— 751ED38A00764B1...

Name: Joseph Straus
Title:  Executive Vice President

*[Signature Page to Omnibus Action by Written Consent]*

4916-1337-8378

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY SHELL POINT, LLC**

**Partners Pharmacy Services, LLC**

By: _James C. Matthews_

Name: **James C. Matthews**

Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
PARTNERS PHARMACY, L.L.C.**

**Partners Pharmacy Services, LLC**

By: _James C. Matthews_

Name: **James C. Matthews**

Title: **Chief Operating Officer**

**SOLE AND MANAGING MEMBER OF
SOLUTIONS HOMECARE, L.L.C.**

**Partners Pharmacy Services, LLC**

By: _James C. Matthews_

Name: **James C. Matthews**

Title: **Chief Operating Officer**

[*Signature Page to Omnibus Action by Written Consent*]

**Fill in this information to identify the case:**

Debtor name: Partners Pharmacy Services, LLC

United States Bankruptcy Court for the Southern District of Texas

Case number (if known): 25-_____ ( )

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9:  List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1 | CARDINAL HEALTH 110, DBA PARMED PHARMACEUTICALS ATTN: MICHAEL YEAGER 7000 CARDINAL PLACE DUBLIN, OH 43017 | ATTN: MICHAEL YEAGER EMAIL: MICHAEL.YEAGER@CARDINALHEALTH.COM | TRADE VENDOR | | | | $19,082,508.72 |
| 2 | MCKESSON CORPORATION. ATTN: LATERRELL BLUNT PO BOX 630693 CINCINNATI, OH  45263-0693 | ATTN: LATERRELL BLUNT EMAIL: LATERELL.BLUNT@MCKESSON.COM | TRADE VENDOR | | | | $16,987,300.21 |
| 3 | STATIMRX, LLC ATTN: JOHN DIFIORE PO BOOX 736683 CHICAGO, IL  60673-6683 | ATTN: JOHN DIFIORE EMAIL: JDIFIORE@STATIMRX.COM | TRADE VENDOR | | | | $3,773,974.92 |
| 4 | TRINITY HEALTHCARE SOLUTIONS, LLC ATTN: JEREMY KASSULKE 11270 W PARK PLACE SUITE 625 MILWAUKEE, WI  53224 | ATTN: JEREMY KASSULKE EMAIL: JKASSULKE@SPSHEALTH.COM | TRADE VENDOR | | | | $3,715,396.87 |
| 5 | STRATEGIC DELIVERY SOLUTIONS, LLC ATTN: DREW KRONICK PO BOX 708 CLARK, NJ  07066 | ATTN: DREW KRONICK EMAIL: DREW.KRONICK@SDS-RX.COM | TRADE VENDOR | | | | $2,596,080.78 |
| 6 | 24/7 XPRESS ENTERPRISES, LLC ATTN: MICHAEL WILLIAMS 766 ELDORADO AVE CLEARWATER BEACH, FL  33767 | ATTN: MICHAEL WILLIAMS EMAIL: MWILLIAMS@247EXP.COM | TRADE VENDOR | | | | $941,185.95 |
| 7 | 50 LAWRENCE EFP LLC ATTN: SHIMON ECKSTEIN 60 BROAD STREET SUITE 3503 NEW YORK, NY  10004 | ATTN: SHIMON ECKSTEIN EMAIL: SHIMON1ECKSTEIN@GMAIL.COM | REAL PROPERTY LEASE | | | | $841,476.13 |
| 8 | MODERNA US INC ATTN: JOHN POWERS PO BOX 411543 BOSTON, MA  02241 | ATTN: JOHN POWERS EMAIL: JOHN.POWERS2@MODERNATX.COM | TRADE VENDOR | | | | $716,159.17 |
| 9 | BAXTER HEALTHCARE CORP ATTN: MARTY FINK PO BOX 33037 NEWARK, NJ  07188 | ATTN: MARTY FINK EMAIL: MARTY_FINK@BAXTER.COM | TRADE VENDOR | | | | $632,076.13 |
| 10 | OMNICELL INC ATTN: JUSTIN MAY PO BOX 204650 DALLAS, TX  75320-4650 | ATTN: JUSTIN MAY EMAIL: JUSTIN.MAY@OMNICELL.COM | TRADE VENDOR | | | | $508,582.17 |
| 11 | MEDLINE INDUSTRIES, INC ATTN: MATTHEW CUMMINGS DEPT CH 1440 PALATINE, IL  60055-4400 | ATTN: MATTHEW CUMMINGS EMAIL: MCUMMINGS@MEDLINE.COM | TRADE VENDOR | | | | $494,245.72 |
| 12 | MERIPLEX SOLUTIONS, LLC ATTN: CASSIDY CRAWFORD PO BOX 737650 DALLAS, TX  75373-7650 | ATTN: CASSIDY CRAWFORD EMAIL: CASSIDY.CRAWFORD@MERIPLEX.COM | TRADE VENDOR | | | | $479,701.18 |
| 13 | SOFTWRITERS, INC. ATTN: JASON YABLINSKY PO BOX 101466 ATLANTA, GA  30392-1466 | ATTN: JASON YABLINSKY EMAIL: JYABLINSKY@SOFTWRITERS.COM | TRADE VENDOR | | | | $378,916.62 |
| 14 | REMEDYREPACK, INC ATTN: GREG LEIS 625 KOLTER DRIVE SUITE #4 INDIANA, PA  15701 | ATTN: GREG LEIS EMAIL: GSLEIS@DIAMONDPHARMACY.COM | TRADE VENDOR | | | | $372,346.21 |
| 15 | ANDA ATTN: MIRIAM VARGAS PO BOX 930219 ATLANTA, GA  31193-0219 | ATTN: MIRIAM VARGAS EMAIL: MIRIAM.VARGAS@ANDANET.COM | TRADE VENDOR | | | | $362,438.19 |
| 16 | ACCESS ATTN: NAKISHA OUTLAW-BELLAMY PO BOX 782998 PHILADELPHIA, PA  19178-2998 | ATTN: NAKISHA OUTLAW-BELLAMY EMAIL: NAKISHA.OUTLAW-BELLAMY@ACCESSCORP.COM | TRADE VENDOR | | | | $355,242.58 |

Debtor: Partners Pharmacy Services, LLC

Case number (if known) 25-_____ ( )

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 17 INTEGRATED MEDICAL SYSTEMS INC. ATTN: AMANDA COZEN 594 TERRITORIAL DRIVE BOLINGBROOK, IL 60440 | ATTN: AMANDA COZEN EMAIL: ACOZEN@INTEGRATEDMEDSYS.COM | TRADE VENDOR | | | | $353,770.39 |
| 18 CAPSA SOLUTIONS, LLC ATTN: DON SPRAGUE 8170 DOVE PARKWAY CANAL WINCHESTER, OH 43110 | ATTN: DON SPRAGUE EMAIL: DGSPRAGUE@CAPSAHEALTHCARE.COM | TRADE VENDOR | | | | $325,841.50 |
| 19 KINRAY INC ATTN: ANNE LUGO 152-35 TENTH AVE WHITESTONE, NY 11357 | ATTN: ANNE LUGO EMAIL: ANNE.LUGO@KINRAY.COM | TRADE VENDOR | | | | $299,371.93 |
| 20 KASOWITZ BENSON TORRES LLP ATTN: DANIEL R. BENSON 1633 BROADWAY NEW YORK, NY 10019 | ATTN: DANIEL R. BENSON EMAIL: DBENSON@KASOWITZ.COM | PROFESSIONAL SERVICES | | | | $241,674.34 |
| 21 POINTCLICKCARE, INC ATTN: EDWARD PATRICK PO BOX 674802 DETROIT, MI 48267-4802 | ATTN: EDWARD PATRICK EMAIL: EDWARD.P@POINTCLICKCARE.COM | TRADE VENDOR | | | | $231,537.16 |
| 22 INTERCHANGE RX, LLC ATTN: MATT TUTTLE 2431 E. 61ST STE 450 TULSA, OK 74136 | ATTN: MATT TUTTLE EMAIL: MATT@PDCRX.COM | TRADE VENDOR | | | | $231,431.57 |
| 23 CENTRAL ADMIXTURE PHARMACY SERVICE, INC. ATTN: PRESIDENT OR GENERAL COUNSEL PO BOX 780404 PHILADELPHIA, PA 19178-0404 | ATTN: PRESIDENT OR GENERAL COUNSEL EMAIL: CUSTOMERSERVICE@CAPSPHARMACY.COM | TRADE VENDOR | | | | $226,993.61 |
| 24 KONICA MINOLTA ATTN: KEN SCHEUR 21146 NETWORK PLACE CHICAGO, IL 60673-1211 | ATTN: KEN SCHEUR EMAIL: KSCHEUR@KMBS.KONICAMINOLTA.US | TRADE VENDOR | | | | $202,039.27 |
| 25 FIRST FINANCIAL CORPORATE LEASING, LLC ATTN: RICARDO OSEGUERA JR PO BOX 631222 CINCINNATI, OH 45263-1222 | ATTN: RICARDO OSEGUERA JR EMAIL: ROSEGUERA@FFEQUIPMENTLEASING.COM | TRADE VENDOR | | | | $184,363.32 |
| 26 MEDBANK ATTN: MARCOS MARCOU 25082 NETWORK PLACE CHICAGO, IL 60673-1250 | ATTN: MARCOS MARCOU EMAIL: MARCOS.MARCOU@BD.COM | TRADE VENDOR | | | | $177,764.65 |
| 27 ALLIED MEDICAL WASTE ATTN: PRESIDENT OR GENERAL COUNSEL 2600 W EXECUTIVE PARKWAY LEHI, UT 84043 | ATTN: PRESIDENT OR GENERAL COUNSEL EMAIL: OMAR@ALLIEDUSA.NET | TRADE VENDOR | | | | $166,175.55 |
| 28 WELLS FARGO VENDOR FINANCIAL SERVICES LLC ATTN: RENE PARRA PO BOX 070241 PHILADELPHIA, PA 19176-0241 | ATTN: RENE PARRA EMAIL: RENE.PARRA-BAHENA@FINANCIALSERVICING.NET | TRADE VENDOR | | | | $159,090.54 |
| 29 COHNREZNICK LLP ATTN: STEVE COURTADE 14 SYLVAN WAY 3RD FL PARSIPPANY, NJ 07054 | ATTN: STEVE COURTADE EMAIL: STEV.COURTADE@COHNREZNICK.COM | PROFESSIONAL SERVICES | | | | $135,518.00 |
| 30 INNOVATIX NETWORK LLC ATTN: KIM GARZA PO BOX 74008837 CHICAGO, IL 60674-8837 | ATTN: KIM GARZA EMAIL: KIM_GARZA@PREMIERINC.COM | TRADE VENDOR | | | | $134,890.32 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Partners Pharmacy Services, LLC, *et al.*,[1] | Case No. 25-_____ (___) |
| Debtors. | (Joint Administration Requested) |

**COMBINED CORPORATE OWNERSHIP STATEMENT PURSUANT TO
FEDERAL RULES OF BANKRUPTCY PROCEDURE 1007 AND 7007.1**

Pursuant to rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors state as follows:

1.      Care Solutions, LLC owns 100% of the outstanding equity interest in the following debtors: (i) Partners Pharmacy Services, LLC; and (ii) Arrow Envoy Holdings, LLC.

2.      Debtor Arrow Envoy Holdings, LLC owns 100% of the outstanding equity interest in debtor Arrow Pharmacy Holdings, LLC.

3.      Debtor Partners Pharmacy Services, LLC owns 100% of the outstanding equity interest in the following debtors: (i)  Partners Pharmacy, L.L.C.; (ii) Solutions Homecare, L.L.C.; (iii) Partners of Connecticut, LLC; (iv) Partners of Massachusetts, LLC; (v) Partners of New York, LLC; (vi) Partners of Pennsylvania, LLC; (vii) Partners Pharmacy of Florida, LLC; (viii) Partners Pharmacy of Maryland, LLC; (ix) Partners Pharmacy of Texas, LLC; (x) Partners Pharmacy of Virginia, LLC; and (xi) Partners Pharmacy Shell Point, LLC.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: Arrow Envoy Holdings, LLC (5695); Arrow Pharmacy Holdings, LLC (0080); Partners of Connecticut, LLC (1828); Partners of Massachusetts, LLC (2604); Partners of New York, LLC (0039); Partners of Pennsylvania, LLC (0841); Partners Pharmacy of Florida, LLC (9364); Partners Pharmacy of Maryland, LLC (0961); Partners Pharmacy of Texas, LLC (2017); Partners Pharmacy of Virginia, LLC (6232); Partners Pharmacy Services, LLC (9038); Partners Pharmacy Shell Point, LLC (1616); Partners Pharmacy, L.L.C. (4578); and Solutions Homecare, L.L.C. (1583).  The Debtors' service address in these chapter 11 cases is 173 Bridge Plaza North, Fort Lee, NJ 07024.

4.      To the best of the Debtors' knowledge and belief, except as set forth above, no other corporation directly or indirectly owns 10% or more of the outstanding equity interests of any Debtor.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Arrow Envoy Holdings, LLC | Case No. 25-_____ (___) |
| Debtor. | (Joint Administration Requested) |

## <u>LIST OF EQUITY HOLDERS</u>

Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, below are the

equity security holders for the above-captioned debtor in possession.

| Equity Holder | Address of Equity Holder | Percentage of Equity Held |
|---|---|---|
| Care Solutions, LLC | 173 Bridge Plaza N<br>Fort Lee, NJ 07024 | 100% |

4930-6942-6265.v1

| Fill in this information to identify the case and this filing: |
| --- |

Debtor Name ___Arrow Envoy Holdings, LLC___

United States Bankruptcy Court for the: ___Southern___ District of ___Texas___
(State)

Case number (*If known*): ___25-___

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration___Combined Corporate Ownership Statement and Certification of Debtors' Creditor Matrix___

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___08/13/2025___           ✖ ___/s/Ronald M. Winters___
              MM / DD / YYYY                          Signature of individual signing on behalf of debtor

                             ___Ronald M. Winters___
                             Printed name

                             ___Chief Restructuring Officer___
                             Position or relationship to debtor

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| 135 BENTON DRIVE OPERATING COMPANY LLC D/B/A CARE ONE AT REDSTONE | ATTN: ADMINISTRATOR, 135 BENTON DR | LONGMEADOW | MA | 01028 | |
| 135 VERMONT DRIVE OPERATING COMPANY, LLC D/B/A SERENITY GARDENS | ATTN: ADMINISTRATOR, 135 VERMONT DR | KULPMONT | PA | 17384 | |
| 178 LOWELL STREET OPERATING COMPANY LLC D/B/A CARE ONE AT LEXINGTON | ATTN: ADMINISTRATOR, 178 LOWELL ST | LEXINGTON | MA | 02420 | |
| 19 VARNUM STREET OPERATING COMPANY LLC D/B/A CARE ONE AT LOWELL | ATTN: ADMINISTRATOR, 19 VARNUM ST | LOWELL | MA | 01850 | |
| 199 ANDOVER STREET OPERATING COMPANY, LLC D/B/A CARE ONE AT PEABODY | ATTN: ADMINISTRATOR, 199 ANDOVER ST | PEABODY | MA | 01960 | |
| 2101 WABANK ROAD OPERATING COMPANY, LLC | ATTN: ADMINISTRATOR, 2101 WABANK RD | MILLERSVILLE | PA | 17551 | |
| 2101 WABANK ROAD OPERATING COMPANY, LLC D/B/A OAK LEAF MANOR SOUTH | ATTN: ADMINISTRATOR, 2101 WABANK RD | MILLERSVILLE | PA | 17551 | |
| 2101 WASHINGTON STREET OPERATING COMPANY LLC D/B/A CARE ONE AT NEWTON | ATTN: ADMINISTRATOR, 2101 WASHINGTON ST | NEWTON | MA | 02462 | |
| 221 FITZGERALD DRIVE OPERATING COMPANY, LLC D/B/A CARE ONE AT NEW BEDFORD | ATTN: ADMINISTRATOR, 221 FITZGERALD DR | NEW BEDFORD | MA | 02745 | |
| 24/7 XPRESS ENTERPRISES, LLC | ATTN: GENERAL COUNSEL, 140 ISLAND WAY, STE 139 | CLEARWATER | FL | 33767 | |
| 24/7 XPRESS ENTERPRISES, LLC | C/O MICHAEL WILLIAMS, 766 ELDORADO AVE | CLEARWATER BEACH | FL | 33767 | |
| 260 EASTHAMPTON ROAD OPERATING COMPANY LLC D/B/A CARE ONE AT HOLYOKE | ATTN: ADMINISTRATOR, 260 EASTHAMPTON RD | HOLYOKE | MA | 01040 | |
| 2618 E. MARKET ST OPERATING COMPANY, LLC D/B/A AUTUMN HOUSE EAST | ATTN: ADMINISTRATOR, 2618 E MARKET ST | YORK | PA | 17402 | |
| 265 ESSEX STREET OPERATING COMPANY LLC D/B/A CARE ONE AT ESSEX | ATTN: ADMINISTRATOR, 265 ESSEX ST | BEVERLY | MA | 01905 | |
| 2725 4 MILE DRIVE OPERATING COMPANY, LLC D/B/A HILLSIDE SENIOR LIVING | ATTN: ADMINISTRATOR, 2725 FOUR MILE DR | MONTOURSVILLE | PA | 17754 | |
| 2901 HARRISBURG PIKE OPERATING COMPANY, LLC D/B/A OAK LEAF MANOR NORTH | ATTN: ADMINISTRATOR, 2901 HARRISBURG PIKE | LANDISVILLE | PA | 17538 | |
| 312 MILLBURY AVE OPERATING COMPANY LLC D/B/A CARE AT MILLBURY | ATTN: ADMINISTRATOR, 312 MILLBURY AVE | MILLBURY | MA | 01592 | |
| 50 LAWRENCE (NJ) | ATTN: SHIMON ECKSTEIN, 60 BROAD STREET, SUITE 3503 | NEW YORK | NY | 10004 | |
| 50 LAWRENCE EFP LLC | 60 BROAD STREET, SUITE 3503 | NEW YORK | NY | 10004 | |
| 50 LAWRENCE EFP LLC | ATTN:B. DAVID SCHREIBER, ESQ., 366 PEARSALL AVE, STE 1 | CEDARHURST | NY | 11516 | |
| 50 LAWRENCE EFP, LLC | ATTN: GENERAL COUNSEL, 60 BRD ST, STE 3503 | NEW YORK | NY | 10004 | |
| 548 ELM ST OPERATING COMPANY LLC D/B/N CARE ONE AT NORTHAMPTON | ATTN: ADMINISTRATOR, 548 ELM ST | NORTHAMPTON | MA | 01060 | |
| 57 OLD ROAD TO NINE ACRE CORNER OPERATING COMPANY LLD D/B/A CARE ONE AT CONCORD | ATTN: ADMINISTRATOR, 57 OLD RD TO NINE ACRE CORNER | CONCORD | MA | 01742 | |
| 60 QUAKER HIGHWAY, INC. DOING BUSINESS AS LYDIA TAFT HOUSE | ATTN: ADMINISTRATOR, 60 QUAKER HWY | UXBRIDGE | MA | 01569 | |
| 64 PERFORMANCE DRIVE OPERATING COMPANY LLC D/B/A CARE ONE AT WEYMOUTH | ATTN: ADMINISTRATOR, 64 PERFORMANCE DR | WEYMOUTH | MA | 02189 | |
| 9 JUSTIN DRIVE OPERATING COMPANY, LLC D/B/A VINTAGE KNOLLS | ATTN: ADMINISTRATOR, 9 JUSTIN DR | DANVILLE | PA | 17821 | |
| 914 W. MARKET ST. OPERATING COMPANY, LLC D/B/A AUTUMN HOUSE WEST | ATTN: ADMINISTRATOR, 2618 E MARKET ST | YORK | PA | 17401 | |
| 914 W. MARKET ST. OPERATING COMPANY, LLC D/B/A AUTUMN HOUSE WEST | ATTN: GENERAL COUNCIL, 914 W MARKET ST | YORK | PA | 17401 | |
| ABALOS, JONATHAN | ADDRESS ON FILE | | | | |
| ABALOS, JUSTIN | ADDRESS ON FILE | | | | |
| ABALOS-RAVAGO, KEITH | ADDRESS ON FILE | | | | |
| ABBASI, ASIM | ADDRESS ON FILE | | | | |
| ABDELNOUR, SAMEH | ADDRESS ON FILE | | | | |
| ABDULRAZAQ, NOOR | ADDRESS ON FILE | | | | |
| ABDULRAZAQ, TIBA | ADDRESS ON FILE | | | | |
| ABH PHARMACY, LLC | ATTN: AKIVA FRIED, 494 ELM ST | STAMFORD | CT | 06902 | |
| ABRIL, ERWIN | ADDRESS ON FILE | | | | |
| ACC BUSINESS | PO BOX 5077 | CAROL STREAM | IL | 60197-5077 | |
| ACCESS | PO BOX 782998 | PHILADELPHIA | PA | 19178-2998 | |
| ACCESS RN, INC | 1540 S HOLLAND-SYLVANIA ROAD, SUITE 101 | MAUMEE | OH | 43537 | |
| ACEVEDO, CARLOS ALBERTO | ADDRESS ON FILE | | | | |
| ACEVEDO, CARLOS E (EDUARDO) | ADDRESS ON FILE | | | | |
| ACTALENT SCIENTIFIC, LLC | 7301 PARKWAY DRIVE | HANOVER | MD | 21076 | |
| ACTION HEALTH | 1001 ENTRY DRIVE | BENSENVILLE | IL | 60106 | |
| ACTION PRESS | 45 STERLING STREET STE 11 | WEST BOYLSTON | MA | 01583 | |
| ACTIVATED INSIGHTS | PO BOX 913432 | DENVER | CO | 80291 | |
| ACTORS FUND AL | 155-175 WEST HUDSON AVENUE | ENGLEWOOD | NJ | 07631 | |
| ACTORS FUND NH | 155-175 WEST HUDSON AVENUE | ENGLEWOOD | NJ | 07631 | |
| ACTUALMEDS CORPORATION | 8511 BULL HEADLEY RD, UNIT #101 | TALLAHASSEE | FL | 32312 | |
| ADAIR, ANGELINA | ADDRESS ON FILE | | | | |
| ADAMOLEKUN, IFEOMA J | ADDRESS ON FILE | | | | |
| ADAMOVICH, GALINA | ADDRESS ON FILE | | | | |
| ADAMS, KEITH | ADDRESS ON FILE | | | | |
| ADAMS, TEIRENE MONAI | ADDRESS ON FILE | | | | |
| ADAR HEALTHCARE | 600 BACON STREET | MADISONVILLE | TX | 77864 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ADDERLEY, KYLE KENNETH B | ADDRESS ON FILE | | | | |
| ADIKIBE-EJIOQU, PRINCELY | ADDRESS ON FILE | | | | |
| ADIKIBE-EJIOQU, PRINCELY | ADDRESS ON FILE | | | | |
| ADLER, KATHERINE | ADDRESS ON FILE | | | | |
| ADT COMMERCIAL LLC DBA EVERON | P.O. BOX 672279 | DALLAS | TX | 75267-2279 | |
| ADT COMMERCIAL LLC DBA EVERON | PO BOX 219044 | KANSAS CITY | MO | 64121-9044 | |
| ADU, JOHN | ADDRESS ON FILE | | | | |
| ADU-ASAMOAH, THOMAS | ADDRESS ON FILE | | | | |
| ADVANCE PHARMACY SOLUTIONS | TX COMMERCIAL PAYMENTS, PO BOX 91048 | ROCHESTER | NY | 14692-9148 | |
| ADVANCED PHARMACY SOLUTIONS | TX COMMERCIAL PAYMENTS, PO BOX 91048 | ROCHESTER | NY | 14692-9148 | |
| ADVANCED PICC SPECIALISTS INC | C/O AMERIFACTORS, PO BOX 628328 | ORLANDO | FL | 32862-8328 | |
| AGILITY RECOVERY SOLUTIONS INC | PO BOX 733788 | DALLAS | TX | 75373 | |
| AGNES GUTHRIE | C/O JANICE GUIBICKI 47 LINDOR ROAD | NORTH READING | MA | 01864 | |
| AGONIAS, MAURICE | ADDRESS ON FILE | | | | |
| AGUIRRE, ANAIS | ADDRESS ON FILE | | | | |
| AGUIRRE, JOSEPH | ADDRESS ON FILE | | | | |
| AGYEI, BEATRICE | ADDRESS ON FILE | | | | |
| AGYEI, TRACEY | ADDRESS ON FILE | | | | |
| AIR CENTERS OF FLORIDA, INC | 9311 SOLAR DRIVE | TAMPA | FL | 33619 | |
| AIRHART, ALEXANDRA ARIANA | ADDRESS ON FILE | | | | |
| AIRO, ANGELO | ADDRESS ON FILE | | | | |
| AKA HOME, LLC | ATTN: ADMINISTRATOR, 4100 AVE N | ROSENBERG | TX | 77471 | |
| AKBARI, NIKITA | ADDRESS ON FILE | | | | |
| AKERMAN LLP | PO BOX 4906 | ORLANDO | FL | 32802 | |
| AKHTER, RUMPA | ADDRESS ON FILE | | | | |
| AL HAMEEDAWI, ALZAHRAA | ADDRESS ON FILE | | | | |
| AL HOUCH, ABDULLA | ADDRESS ON FILE | | | | |
| AL KHANSA, JANA | ADDRESS ON FILE | | | | |
| AL KHANSA, ROKAYA | ADDRESS ON FILE | | | | |
| ALAM, NOERA | ADDRESS ON FILE | | | | |
| ALAN DIXON | ADDRESS ON FILE | | | | |
| ALANIS, SUSANA | ADDRESS ON FILE | | | | |
| ALAS WILLIAMS, OMAR ALBERTO | ADDRESS ON FILE | | | | |
| ALBA, OMAR | ADDRESS ON FILE | | | | |
| ALBER, JANELLE | ADDRESS ON FILE | | | | |
| ALBERT URESTI, MPA, PCC | BEXAR COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 2903 | SAN ANTONIO | TX | 78299-2903 | |
| ALBRIGO, EDWARD | ADDRESS ON FILE | | | | |
| ALDEN COURT | 389 ALDEN ROAD | FAIRHAVEN | MA | 02719 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD ROAD | HOUSTON | TX | 77032-3027 | |
| ALEJO, EDWIN | ADDRESS ON FILE | | | | |
| ALERS, JESSICA ANNA | ADDRESS ON FILE | | | | |
| ALF - LEGACY AT WILLOWBEND | 6101 OHIO DRIVE | PLANO | TX | 75024 | |
| ALF CLAREWOOD HOUSE | 7400 CLAREWOOD DR | HOUSTON | TX | 77036 | |
| ALF PRESBYTERIAN VILLAGE NORTH | 8750 WESTMINSTER TERRACE | DALLAS | TX | 75243 | |
| ALF RAPID RECOVERY CENTER OF FORT WORTH | 6301 OAKMONT BLVD | FORT WORTH | TX | 76132 | |
| ALFORD, STEPHANIE | ADDRESS ON FILE | | | | |
| ALI, NAFEESA | ADDRESS ON FILE | | | | |
| ALI, TISSEER | ADDRESS ON FILE | | | | |
| ALICE LAPERRIERE | C/O CHERYL ADDESSIO 37 HAMPSHIRE DRIVE | WOLCOTT | CT | 06716 | |
| ALICE LAVOIE | C/O PAULINE WARREN 2 HICKORY RD | NORTON | MA | 02766 | |
| ALICE PROFENNA | C/O VINCENT PROFENNA 130 KEMPTON ROAD | MILLVILLE | MA | 01529-1521 | |
| ALICEA, ELAHNI ALISHA | ADDRESS ON FILE | | | | |
| ALINO, MARY | ADDRESS ON FILE | | | | |
| ALJARRAH, AHMED | ADDRESS ON FILE | | | | |
| ALL MED EXPRESS, INC | ATTN: GENERAL COUNSEL, 109 NATURE WALK PKWY, STE 109 | SAINT AUGUSTINE | FL | 32092 | |
| ALLARD, KAYLA ELLEN | ADDRESS ON FILE | | | | |
| ALLEN, CLIFFORD | ADDRESS ON FILE | | | | |
| ALLEN, JENNIFER | ADDRESS ON FILE | | | | |
| ALLEN, KIMBERLY | ADDRESS ON FILE | | | | |
| ALLIANCE PURCHASING NETWORK | 3877 NORTH 7TH STREET, SUITE 240 | PHOENIX | AZ | 85014 | |
| ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | SAN DIEGO | CA | 92101 | |
| ALLIED HOLDINGS GROUP, LLC | ATTN: GENERAL COUNSEL,  390 N BRDWAY UNIT 1 | JERICHO | NY | 11753 | |
| ALLIED MEDICAL WASTE | 2600 W EXECUTIVE PARKWAY, STE 300 | LEHI | UT | 84043 | |
| ALL-MED EXPRESS INC. | ATTN: BRUCE A. GRIFFIN, PRESIDENT, 109 NATURE WALK PKWY, STE 107 | SAINT AUGUSTINE | FL | 32092 | |
| ALL-MED EXPRESS INC. | ATTN: GENERAL COUNSEL, 109 NATURE WALK PKWY, STE 107 | SAINT AUGUSTINE | FL | 32092 | |
| ALL-MED EXPRESS, INC | 55 DURBIN STATION COURT, UNIT 204 | ST JOHNS | FL | 32259 | |
| ALLSTATE INFORMATION MANAGEMENT | 80 BECKWITH AVE | PATERSON | NJ | 07503 | |
| ALMARIO, MC | ADDRESS ON FILE | | | | |
| ALMASHHADANI, SEMA | ADDRESS ON FILE | | | | |
| ALMASHHADANI, SEMA | ADDRESS ON FILE | | | | |
| ALOMARI, FAHAD | ADDRESS ON FILE | | | | |
| ALPANO, JUAN | ADDRESS ON FILE | | | | |
| ALSAKKA AMINI, SHAHD | ADDRESS ON FILE | | | | |
| ALTA SKILLED NURSING AND REHAB | 555 HAMMILL LN. | RENO | NV | 89511 | |
| ALTON MCCREARY | ADDRESS ON FILE | | | | |
| ALVARADO, YANETH | ADDRESS ON FILE | | | | |
| ALVAREZ, GERALDINE MAGSINO | ADDRESS ON FILE | | | | |
| ALVAREZ, JAZLYN | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AMELIA NURSING AND REHAB | 8830 VIRGINIA ST | AMELIA COURTHOUSE | VA | 23002 | |
| AMERICA'S INK & TONER SUPPLY INC | 11870 SANTA MONICA BLVD #741 | LOS ANGELES | CA | 90026-2276 | |
| AMERICORP FINANCIAL, LLC | ATTN: GENERAL COUNSEL, 877 SOUTH ADAMS ROAD, SUITE 300 | BIRMINGHAM | MI | 48009 | |
| AMERICORP FINANCIAL, LLC | PO BOX 63359 | CINCINNATI | OH | 45263-3559 | |
| AMPONG, BERYL N | ADDRESS ON FILE | | | | |
| AMTEC MEDICAL INC | PO BOX 341882 | AUSTIN | TX | 78734 | |
| AMY QUINCY | ADDRESS ON FILE | | | | |
| ANAGLATE, FAITH | ADDRESS ON FILE | | | | |
| ANARFI, BERNARD | ADDRESS ON FILE | | | | |
| ANCILLARY HEALTHCARE SERVICES | ASCEND HOME HEALTH, ATTN: GENERAL COUNSEL, 8010 ASHLEY CIRCLE DR N | HOUSTON | TX | 77071 | |
| ANDA | PO BOX 930219 | ATLANTA | GA | 31193-0219 | |
| ANDA, INC | ATTN: GENERAL COUNSEL, 2915 WESTON RD | WESTON | FL | 33331 | |
| ANDA, INC. | C/O BANK OF AMERICA, ATTN: JIM ANDERSON, 208 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | |
| ANDA, INC. | C/O SHRAIBERG PAGE, P.A., ATTN:  BRADLEY SHRAIBERG, 2385 N.W. EXECUTIVE CENTER DRIVE,  SUITE 300 | BOCA RATON | FL | 33431 | |
| ANDA, INC. | C/O TD BANK, ATTN: ROBERT GREENE, 1068 STELTON ROAD | PISCATAWAY | NJ | 08854 | |
| ANDA, INC. | P.O. BOX 748476 | ATLANTA | GA | 30374-8476 | |
| ANDRADE, EDSON | ADDRESS ON FILE | | | | |
| ANDRES, MARK PAUL FELIPE | ADDRESS ON FILE | | | | |
| ANDRES, NATASHA | ADDRESS ON FILE | | | | |
| ANDREW MURELL LAW FIRM | J. ANDREW MURRELL, 1955 CAROLYN SUE DRIVE | BATON ROUGE | LA | 70815 | |
| ANDREWS, REBECCA ELIZABETH | ADDRESS ON FILE | | | | |
| ANDRUS HOUSE ON THE HUDSON | 185 OLD BROADWAY | HASTINGS-ON-HUDSON | NY | 10706 | |
| ANDUJAR, SIGRID | ADDRESS ON FILE | | | | |
| ANINKORA, DANIEL | ADDRESS ON FILE | | | | |
| ANN BIS | C/O CAROL LACROIX 27 PARKER ROAD | WILLINGTON | CT | 06279 | |
| ANN DEPATIE | ADDRESS ON FILE | | | | |
| ANN HARRIS BENNETT | TAX ASSESSOR-COLLECTOR, PO BOX 4622 | HOUSTON | TX | 77210-4622 | |
| ANN KLEIN NJ | SULLIVAN WAY - PO BOX 7717 | WEST TRENTON | NJ | 08628 | |
| ANN LINDE C/O DENISE DORN | 1709 BURLWOOD CT | VIENNA | VA | 22182 | |
| ANNA BARANIK | C/O DELORES LEE 170 PROSPECT HILL ROAD | HARVARD | MA | 01451 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE, BILLING AND CUSTOMER SERVICE, PO BOX 427 | ANNAPOLIS | MD | 21404-0427 | |
| ANNELIESE RATZBURG | ADDRESS ON FILE | | | | |
| ANNETTE GIBAUD | ADDRESS ON FILE | | | | |
| ANSWERING SERVICE CARE, LLC | 441 SOUTH STATE ROAD 7, SUITE 2 | MARGATE | FL | 33068-1967 | |
| ANSWERLINKS INC | PO BOX 335 | BOZEMAN | MT | 59771 | |
| ANTHEM LAKES | 905 ASSISI LANE | JACKSONVILLE | FL | 32233 | |
| ANTHEM LAKES, LLC D/B/A ANTHEM LAKES | ATTN: ADMINISTRATOR, 905 ASSISI LANE | ATLANTIC BEACH | FL | 32233 | |
| ANTHONY, NAJIYAH R | ADDRESS ON FILE | | | | |
| ANTIETAM CABLE TELEVISION INC | 1000 WILLOW CABLE | HAGERSTOWN | MD | 21740 | |
| ANTROPOLI, MICHAEL | ADDRESS ON FILE | | | | |
| ANWARY, SAYED | ADDRESS ON FILE | | | | |
| APPIAH, BENJAMIN | ADDRESS ON FILE | | | | |
| APPIAH, DINAH | ADDRESS ON FILE | | | | |
| APPLEWOOD MA DSP | 171 SOUTH ROYALSTON ROAD | ATHOL | MA | 01331 | |
| APRAKU, JOSEPH | ADDRESS ON FILE | | | | |
| AQUA CHILL GULF COAST | PO BOX 300964 | HOUSTON | TX | 77230-0964 | |
| AQUA CHILL OF DALLAS | 102 WONDER WORLD DR, SUITE 304612 | SAN MARCOS | TX | 78666 | |
| ARAMARK REFRESHMENT SERVICES LLC | 30 LEONARDO DRIVE | NORTH HAVEN | CT | 06473 | |
| ARAMATIC COFFEE SERVICE | P.O. BOX 80749 | SPRINGFIELD | MA | 01138-0749 | |
| ARAUJO, AROLDO | ADDRESS ON FILE | | | | |
| ARBORS AT STOUGHTON | 2121 CENTRAL ST | STOUGHTON | MA | 02072 | |
| ARBORS AT TAUNTON | 763 COUNTRY ST | TAUNTON | MA | 02780 | |
| ARC OF UNION COUNTY | 70 DIAMOND ROAD | SPRINGFIELD | NJ | 07081 | |
| ARC OF UNION COUNTY | ATTN: GENERAL COUNSEL, 1225 SOUTH AVE | PLAINFIELD | NJ | 07062 | |
| ARCTIC COOLERS INC. | EAST GATE BUSINESS CTR, 133 GAITHER DR., STE S&T | MT. LAUREL | NJ | 08054 | |
| AREH, MARGARET AITEBIREME | ADDRESS ON FILE | | | | |
| ARISTACARE AT CHERRY HILL | 1399 CHAPEL AVE W | CHERRY HILL | NJ | 08002 | |
| ARMENTI, ANNAMARIE | ADDRESS ON FILE | | | | |
| ARNER, DIANE | ADDRESS ON FILE | | | | |
| ARRINGTON, SHAVON | ADDRESS ON FILE | | | | |
| ARVADIA, ARUNA | ADDRESS ON FILE | | | | |
| ARZATE, PRISCILLA | ADDRESS ON FILE | | | | |
| ASANTE, MARTHA | ADDRESS ON FILE | | | | |
| ASHFAQ, MUHAMMAD | ADDRESS ON FILE | | | | |
| ASHNER, MELANIE | ADDRESS ON FILE | | | | |
| ASHTON PARKE CARE CENTER | 210 GULF FREEWAY | TEXAS CITY | TX | 77591 | |
| ASPEN AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL, MCGRIFF SEIBLES & WILLIAMS INC, 2211 7TH AVE SOUTH | BIRMINGHAM | AL | 35233 | |
| ASPEN AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL, 175 CAPITAL BOULEVARD | ROCKY HILL | CT | 06067 | |
| ASPEN VILLAGE MC @ FREDERICK | 2849 BIG RD | ZIEGLERVILLE | PA | 19492 | |
| ASTER GROUP (MA) | ATTN: ZACH CURZAN & JAMES CHACHARON, 1 W. BOYLSTON STREET, SUITE LL05 | WORCESTER | MA | 01605 | |
| ASTER GROUP LLC | 1 W. BOYLSTON STREET, SUITE LL05, ATT:JAMES CHACHARON | WORCESTER | MA | 01605 | |
| ASTER GROUP, LLC | ATTN: GENERAL COUNSEL, ONE WEST BOYLSTON ST, STE LL05 | WORCESTER | MA | 01605 | |
| ASTER GROUP, LLC | ATTN: GENERAL COUNSEL, ONE WEST BOYLSTON ST, STE LLOS | WORCESTER | MA | 01605 | |
| ASTER GROUP, LLC | ATTN: GENERAL COUNSEL, ONE WEST BOYLSTON ST, STE LL05 | WORCESTER | MA | 01605 | |
| AT&T | P.O. BOX 5075 | CAROL STREAM | IL | 60197 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AT&T | PO BOX 105068 | ATLANTA | GA | 30348 | |
| AT&T | PO BOX 5001 | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | |
| AT&T | PO BOX 5076 | CAROL STREAM | IL | 60197-5076 | |
| AT&T U-VERSE | PO BOX 5014 | CAROL STREAM | IL | 60197 | |
| ATKINS, JACKLYN BLAIR | ADDRESS ON FILE | | | | |
| ATLANTIC TOTAL CARE LLC | 1508 BROOKSIDE DRIVE | UNION | NJ | 07083 | |
| ATLAS FIREWHEEL LP | ATTN: GENERAL COUNSEL, PO BOX 678603 | DALLAS | TX | 75267 | |
| ATMOS ENERGY CORPORATION | PO BOX 740353 | CINCINNATI | OH | 45274-0353 | |
| ATRIUM ASSISTED LIVING | 6555 PARK MANOR DRIVE | METAIRIE | LA | 70003 | |
| ATRIUM AT WAYNE | ATTN: GENERAL COUNSEL, 1120 ALPS RD | WAYNE | NJ | 07470 | |
| ATTIATALLAH, YOUHANNA | ADDRESS ON FILE | | | | |
| AUBURN PHARMACEUTICAL | 2360 BELLINGHAM | TROY | MI | 48083 | |
| AUBURN PHARMACEUTICAL COMPANY | 1744 ROCHESTER INDUSTRIAL DRIVE | ROCHESTER HILLS | MI | 48309 | |
| AUBURN PHARMACEUTICAL COMPANY | C/O SMITH LEVENSON CULLEN AND ALYWARD PC, ATTN:  BRIAN ALYWARD, ESQ., 292 NEWBURY STREET, SUITE 400 | BOSTON | MA | 02115 | |
| AUDREY FAVORS | ADDRESS ON FILE | | | | |
| AUSTIN HEALTH CARE & REHAB | 3509 ROGGE LANE, 0 | AUSTIN | TX | 78723 | |
| AUSTIN, TANZANIA S | ADDRESS ON FILE | | | | |
| AUZENNE, WENDY | ADDRESS ON FILE | | | | |
| AVALOS, JOSE D | ADDRESS ON FILE | | | | |
| AVANTUM | 461 COOKE STREET | FARMINGTON | CT | 06032-3012 | |
| AVETA ANCILLARY SERVICES | ATTN: GENERAL COUNSEL, 70 JACKSON DR | CRANFORD | NJ | 07016 | |
| AYALA, CHRISTINA | ADDRESS ON FILE | | | | |
| AZAB, LYDIA | ADDRESS ON FILE | | | | |
| AZIZ, SARA | ADDRESS ON FILE | | | | |
| AZZAP, JOHN | ADDRESS ON FILE | | | | |
| B SAFE LLC | 109 BALTIMORE AVE | WILMINGTON | DE | 19805 | |
| B&V CERTCO | 16233 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| BADJANG NWALAL, MARTINE | ADDRESS ON FILE | | | | |
| BADU, AFUA | ADDRESS ON FILE | | | | |
| BAGUIO, ALEXANDRA NICOLE | ADDRESS ON FILE | | | | |
| BAIER, KIMBERLY NICOLE | ADDRESS ON FILE | | | | |
| BAILEY, ERIN E | ADDRESS ON FILE | | | | |
| BAISDEN, DREW A | ADDRESS ON FILE | | | | |
| BALANCED HEALTHCARE RECEIVABLES, LLC | 164 BURKE STREET | NASHUA | NH | 03060 | |
| BALANCED HEALTHCARE RECEIVABLES, LLC | ATTN: GENERAL COUNSEL, 164 BURKE ST, STE 201 | NASHUA | NH | 03060 | |
| BALINSKI, URSZULA | ADDRESS ON FILE | | | | |
| BANASIAK, WALTER | ADDRESS ON FILE | | | | |
| BANDEIRA, MICHAEL | ADDRESS ON FILE | | | | |
| BANK OF AMERICA | 222 BROADWAY | NEW YORK | NY | 10038 | |
| BANK OF AMERICA | ATTN: JIM ANDERSON, 208 HARRISTOWN ROAD | GLEN ROCK | NJ | 07452 | |
| BANKS, ASHLEY DENAE | ADDRESS ON FILE | | | | |
| BANKS, JADYN | ADDRESS ON FILE | | | | |
| BANOVIC, KEVIN T | ADDRESS ON FILE | | | | |
| BANSIL, KAREN | ADDRESS ON FILE | | | | |
| BARBARA DALL | ADDRESS ON FILE | | | | |
| BARBARA DANIEL | ADDRESS ON FILE | | | | |
| BARBARA NAGLE | ADDRESS ON FILE | | | | |
| BARCEGA, VENINA | ADDRESS ON FILE | | | | |
| BARHOUM, DANNY ID | ADDRESS ON FILE | | | | |
| BARISH, TERRI LYNN | ADDRESS ON FILE | | | | |
| BARKER, DAVID | ADDRESS ON FILE | | | | |
| BARKER, ROBERT | ADDRESS ON FILE | | | | |
| BARLAS, HASAN ALI | ADDRESS ON FILE | | | | |
| BARUCH, DAVID | ADDRESS ON FILE | | | | |
| BARUCH, DAVID | ADDRESS ON FILE | | | | |
| BASKING RIDGE COMMUNITY / MATHENY GROUP HOME | 33 NORTH MAPLE AVENUE | BASKING RIDGE | NJ | 07920 | |
| BATISTA, CARMEN | ADDRESS ON FILE | | | | |
| BATISTA, KAREN | ADDRESS ON FILE | | | | |
| BATTLE, JAMEEL TYREE | ADDRESS ON FILE | | | | |
| BATTS, BRIANA | ADDRESS ON FILE | | | | |
| BAUSERMAN, ERICA RENEE | ADDRESS ON FILE | | | | |
| BAXA CORPORATION | ATTN: GENERAL COUNSEL, 9540 S MAROON CIRCLE, STE 400 | ENGLEWOOD | CO | 80112 | |
| BAXA EXACTAMIX | ATTN: GENERAL COUNSEL, 9540 S MAROON CIRCLE, STE 400 | ENGLEWOOD | CO | 80112 | |
| BAXI, RICKEN DIPESH | ADDRESS ON FILE | | | | |
| BAXTER HEALTHCARE CORP | P. O. BOX 33037 | NEWARK | NJ | 07188 | |
| BAXTER, MARNITA | ADDRESS ON FILE | | | | |
| BAYCARE HOME CARE, INC | 8452 118TH AVENUE NORTH | LARGO | FL | 33773 | |
| BAYOU PINES CARE CENTER | 4905 FLEMING ST. | LA MARQUE | TX | 77568 | |
| BAYWIND VILLAGE, INC. D/B/A BAYWIND VILLAGE CONVALESCENT CENTER | ATTN: CECIL BARCELO, 411 ALABAMA AVE | LEAGUE CITY | TX | 77573 | |
| BEACHAM, TARA LOUISE | ADDRESS ON FILE | | | | |
| BEACON PRESCRIPTIONS | 609 NORTH MAIN STREET | SOUTHINGTON | CT | 06489 | |
| BEAUMONT REHAB & SKILLED NURSING CENTER - NATICK | THREE VISION DRIVE  ROUTE 9 W | NATICK | MA | 01760 | |
| BEAUMONT REHAB & SKILLED NURSING CENTER - NORTHBOROUGH | 238 WEST MAIN STREET | NORTHBOROUGH | MA | 01532 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BEAUMONT REHAB & SKILLED NURSING CENTER - WESTBOROUGH | 3 LYMAN STREET | WESTBOROUGH | MA | 01581 | |
| BEBAWY, JEROM | ADDRESS ON FILE | | | | |
| BECKER, JHERI | ADDRESS ON FILE | | | | |
| BECON, DICKINSON AND COMPANY | ATTN: GENERAL COUNSEL, 1 BECTON DR | FRANKLIN LAKES | NJ | 07417 | |
| BEEBE LANDSCAPE SERVICES, INC | PO BOX 735 | EAST WINDSOR | CT | 06088-0735 | |
| BEECHWOOD CT | 31 VAUXHALL ST | NEW LONDON | CT | 06320 | |
| BEGOR, MARY | ADDRESS ON FILE | | | | |
| BELAND, CATHERINE | ADDRESS ON FILE | | | | |
| BELL, BRITTANY R | ADDRESS ON FILE | | | | |
| BENJAMIN, NADEGE | ADDRESS ON FILE | | | | |
| BENJAMIN, TINA RAMKISSOON | ADDRESS ON FILE | | | | |
| BENNETT, SHERI | ADDRESS ON FILE | | | | |
| BERGEN COUNTY SURROGATE COURT | TWO BERGEN COUNTY PLAZA, FIFTH FLOOR SUITES | HACKENSACK | NJ | 07601 | |
| BERGERON, MORGYNN-LEE | ADDRESS ON FILE | | | | |
| BERKOMAH, JOHN BOAKYE TAWI | ADDRESS ON FILE | | | | |
| BERNAL, ARNEL | ADDRESS ON FILE | | | | |
| BERNARD, ALBA | ADDRESS ON FILE | | | | |
| BERNIER, DANIEL | ADDRESS ON FILE | | | | |
| BERTOLDO CARTER SMITH & CULLEN | BRETT A. CARTER, ESQ., 7408 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| BERTOLDO CARTER SMITH & CULLEN | CLIFF W. MARCEK, ESQ., 7408 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| BESSER, JOHN HENRY JAMES | ADDRESS ON FILE | | | | |
| BEST, ELAINE | ADDRESS ON FILE | | | | |
| BETGU BUILDING MAINTENANCE | 9800 NORTHWEST FWY SUITE 212 | HOUSTON | TX | 77092 | |
| BETHANY NURSING CENTER SNF | 97 BETHANY ROAD | FRAMINGHAM | MA | 01702 | |
| BETHLEHEM BUSINESS CENTER, LLC | 266 KING GEORGE ROAD STE B-2 | WARREN | NJ | 07059 | |
| BETHLEHEM BUSINESS CENTER, LLC | ATTN: GENERAL COUNSEL, C/O H.A.F., INC., 49 GLENDALE AVE | EDISON | NJ | 08817 | |
| BETHLEHEM BUSINESS CENTER, LLC | ATTN: GENERAL COUNSEL, 266 KING GEORGE RD, STE B2 | WARREN | NJ | 07081 | |
| BETHLEHEM BUSINESS CENTER, LLC | ATTN: GENERAL COUNSEL, 266 KING GEORGE RD, STE B2 | WARREN | NJ | 07059 | |
| BETHLEHEM BUSINESS CENTER, LLC C/O H.A.F., INC. | ATTN: GENERAL COUNSEL, 49 GLENDALE AVE, MIDDLESEX COUNTY | EDISON | NJ | 08817 | |
| BETTY NEFF | 3377 FOX RUN ROAD | DOVER | PA | 17315 | |
| BEVERLY KELLY | PO BOX 1622 | MATTAPOISETT | MA | 02739 | |
| BEXAR COUNTY - NORTH EAST ISD | ATTN:  OFFICE OF ALBERT URESTI, BEXAR COUNTY TAX ASSESSOR-COLLECTOR, 233 N PECOS | SAN ANTONIO | TX | 78207 | |
| BGE | PO BOX 13070 | PHILADELPHIA | PA | 19101-3070 | |
| BH SECURITY | 10 PROGRESS STREET | UNION | NJ | 07083 | |
| BIBINGER, NANCY | ADDRESS ON FILE | | | | |
| BIELEN, ANNETTE | ADDRESS ON FILE | | | | |
| BIERMAN, LAURA LYN | ADDRESS ON FILE | | | | |
| BILL, DENA | ADDRESS ON FILE | | | | |
| BILLIE STEWART | ADDRESS ON FILE | | | | |
| BILLMAN, JOANN | ADDRESS ON FILE | | | | |
| BIOMERIEUX INC | MO, P.O. BOX 500308 | ST. LOUIS | MO | 63150-0308 | |
| BIOMERIEUX INC | PO BOX 7411575 | CHICAGO | IL | 60674-1575 | |
| BIONDO, CHRISTINA | ADDRESS ON FILE | | | | |
| BISCH, KENNETH | ADDRESS ON FILE | | | | |
| BISTOK, TYLER JASON | ADDRESS ON FILE | | | | |
| BLACK RIVER/PECO | 440 4TH STREET, NW | BARBERTON | OH | 44203 | |
| BLALOCK, DAWN-MICHELE | ADDRESS ON FILE | | | | |
| BLALOCK, DAWN-MICHELE | ADDRESS ON FILE | | | | |
| BLANCHE, BRIANNE | ADDRESS ON FILE | | | | |
| BLUE STREAM COMMUNICATIONS, LLC | PO BOX 660932 | DALLAS | TX | 75266-0932 | |
| BLUESTAR VENDING INC | 63 APPLE TREE HILL | FITCHBURG | MA | 01420 | |
| BLUPAX PHARMACEUTICALS LLC | 160 RARITAN CENTER PARKWAY, UNIT 1 | EDISON | NJ | 08837 | |
| BOA PURCHASING CARD | 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| BOAHENG, JULIANA | ADDRESS ON FILE | | | | |
| BOB TROTTER | ADDRESS ON FILE | | | | |
| BOEHMER, ALEXANDRA | ADDRESS ON FILE | | | | |
| BONAS, TABATHA N | ADDRESS ON FILE | | | | |
| BONNIE HOSKINS | C/O ALAN HOSKINS , PO BOX 38 | HARWICH PORT | MA | 02646 | |
| BONURA, DANIEL JOSEPH | ADDRESS ON FILE | | | | |
| BOOC, SEAN ANTHONY | ADDRESS ON FILE | | | | |
| BOOTH, JACOB | ADDRESS ON FILE | | | | |
| BOSKEY, JANA | ADDRESS ON FILE | | | | |
| BOUCHER, KIMBERLY J | ADDRESS ON FILE | | | | |
| BOUDREAU, JONATHAN | ADDRESS ON FILE | | | | |
| BOWLING, CHRISTOPHER H | ADDRESS ON FILE | | | | |
| BOYKIN, CHERMORA | ADDRESS ON FILE | | | | |
| BRADLEY HOME | 320 COLONY STREET | MERIDEN | CT | 06450 | |
| BRADLEY, KEVIN | ADDRESS ON FILE | | | | |
| BRADLEY, NICHOLAS | ADDRESS ON FILE | | | | |
| BRADSHAW, FAITH R | ADDRESS ON FILE | | | | |
| BRANCH, TROY | ADDRESS ON FILE | | | | |
| BRANDT, COLLEEN M | ADDRESS ON FILE | | | | |
| BRANNEN, AMANDA L | ADDRESS ON FILE | | | | |
| BRANTLEY MILLER, IVANNA | ADDRESS ON FILE | | | | |
| BRATICA, MARK | ADDRESS ON FILE | | | | |
| BRATTER, MARISSA | ADDRESS ON FILE | | | | |
| BRAVO, ERIKA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BRAXTON, JANET M | ADDRESS ON FILE | | | | |
| BRAZORIA CO M.U.D. #17 | PO BOX 1368 | FRIENDSWOOD | TX | 77549-1368 | |
| BREATHE OXYGEN & MEDICAL SUPPLY, INC | 6530 SE FORBES AVE | TOPEKA | KS | 66619 | |
| BRENDA JUNG | ADDRESS ON FILE | | | | |
| BRENNAN, KATHERINE | ADDRESS ON FILE | | | | |
| BREWSTER MANOR | ADDRESS ON FILE | | | | |
| BRIDGES HOSPICE, INC D/B/A/ BRIDGES HOSPICE | ATTN: EXECUTIVE DIRECTOR, 4130 MONROEVILLE BLVD | MONROEVILLE | PA | 15146 | |
| BRIDGEVIEW | 350 S. RIDGEWOOD | ORMOND BEACH | FL | 32176 | |
| BRIGHTSPEED | P.O. BOX 6102 | CAROL STREAM | IL | 60197-6102 | |
| BRIGHTVIEW COMMONS | 57 GRANDEVILLE COURT | SOUTH KINGSTON | RI | 02879 | |
| BRIGHTVIEW LAKE TAPPAN | 31 HUNT ROAD | ORANGEBURG | NY | 10962 | |
| BRIGHTVIEW NEW CANAAN | 162 NEW CANAAN AVE | NEW CANAAN | CT | 06850 | |
| BRIGHTVIEW SAYVILLE | 445 BROADWAY AVE. | SAYVILLE | NY | 11782 | |
| BRIGHTVIEW SHELTON | 30 BEARD SAWMILL RD | SHELTON | CT | 06484 | |
| BRIGHTVIEW TARRYTOWN | 581 OLD WHITE PLAINS RD | TARRYTOWN | NY | 10591 | |
| BRIOVARX INFUSION SERVICES, INC | ATTN: GENERAL COUNSEL, 15529 COLLEGE BLVD | LENEXA | KS | 66219 | |
| BRISENO, BROOKE A | ADDRESS ON FILE | | | | |
| BRISTOL HOME CARE AND HOSPICE AGENCY, INC. | ATTN: ADMINISTRATOR, 32 VALLEY ST, STE D | BRISTOL | CT | 06010-4991 | |
| BROAD REACH OF CHATHAM INC ON BEHALF OF BROAD REACH REHABILITATION AND SKILLED CARE CENTER AT LIBERTY COMMONS | ATTN: WILLIAM BOGDANOVICH, CEO, 390 ORLEANS RD | NORTH CHATHAM | MA | 02650 | |
| BROAD REACH OF CHATHAM, INC. D/B/A BROAD REACH REHABILITATION AND SKILLED CARE CENTER AT LIBERTY COMMONS | ATTN: GENERAL COUNSEL, 390 OLEANS RD | CHATHAM | MA | 02650 | |
| BROAD REACH REHABILITATION AND SKILLED CARE CENTER AT LIBERTY COMMONS | ATTN: GENERAL COUNSEL, 390 ORLEANS RD | NORTH CHATHAM | MA | 02650 | |
| BROAD SKY NETWORKS | 750 NW CHARBONNEAU ST. SUITE 201 | BEND | OR | 97703 | |
| BROCKINGTON, JAMAL B | ADDRESS ON FILE | | | | |
| BROCKTON HEALTH CENTER MA | 2 BEAUMONT AVENUE | BROCKTON | MA | 02302 | |
| BROOKLINE HCC (CAREONE - MA) | 99 PARK ST. | BROOKLINE | MA | 02446 | |
| BROWN & CONNERY | ATTN: GINA ROSWELL,  360 NORTH HADDON AVENUE | WESTMONT | NJ | 08108 | |
| BROWN & CONNERY LLP | 360 HADDON AVENUE, PO BOX 539 | WESTMONT | NJ | 08108 | |
| BROWN, CHRISTOPHER (ADAM) | ADDRESS ON FILE | | | | |
| BROWN, NICHOLAS | ADDRESS ON FILE | | | | |
| BRUNETTE, NICHOLAS A | ADDRESS ON FILE | | | | |
| BSC SUPPLY, LLC | DEPARTMENT 1960, PO BOX 986500 | BOSTON | MA | 02298-5829 | |
| BUCHALTER | JOANNE N. DAVIES, ESQ., 1420 FIFTH AVENUE, SUITE 3100 | SEATTLE | WA | 98101 | |
| BUCHANAN, JOAN A | ADDRESS ON FILE | | | | |
| BUENAVISTA, CHRISTIAN DINES | ADDRESS ON FILE | | | | |
| BUITRAGO, ALYSSA | ADDRESS ON FILE | | | | |
| BUKRITSKY, HELENA | ADDRESS ON FILE | | | | |
| BURGOS HOSPITAL SUPPLY, INC. | A 13 CALLE JERRY RIVAS DIAZ, URB. SANTA MONICA | BAYAMON | PR | 00957-1807 | |
| BURNS, LISA | ADDRESS ON FILE | | | | |
| BURUKHIN, GREGORY | ADDRESS ON FILE | | | | |
| BUSH, DONNA J | ADDRESS ON FILE | | | | |
| BUZBY, GAIL M | ADDRESS ON FILE | | | | |
| BUZZEOPDMA LLC | ATTN: GENERAL COUNSEL, 1025 BOULDERS PKWY, STE 301 | RICHMOND | VA | 23225 | |
| BYNUM, JOHN R | ADDRESS ON FILE | | | | |
| BYORICK, KARYN | ADDRESS ON FILE | | | | |
| BYORICK, KARYN | ADDRESS ON FILE | | | | |
| C & S ASSOCIATES INC DBA NCS | ATTN: GENERAL COUNSEL, 729 MINER RD | HIGHLAND HEIGHTS | OH | 44143 | |
| CAALIM, AILEEN C | ADDRESS ON FILE | | | | |
| CAALIM, RHEA | ADDRESS ON FILE | | | | |
| CABALLERO, JIM | ADDRESS ON FILE | | | | |
| CACCESE, MICHAEL | ADDRESS ON FILE | | | | |
| CACOLIRIS, DENIS | ADDRESS ON FILE | | | | |
| CADET, RAMON VILBRUN (RAY) | ADDRESS ON FILE | | | | |
| CADIA HAGERSTOWN | 14014 MARSH PIKE | HAGERSTOWN | MD | 21742 | |
| CADIA HC ANNAPOLIS | 900 VAN BUREN STREET | ANNAPOLIS | MD | 21403 | |
| CADIA HC HYATTSVILLE | 4922 LASALLE RD | HYATTSVILLE | MD | 20782 | |
| CADIA HC SPRINGBROOK | 12325 NEW HAMPSHIRE AVE | SILVER SPRING | MD | 20904 | |
| CADIA HC WHEATON | 4011 RANDOLPH ROAD | SILVER SPRING | MD | 20902 | |
| CALA | P.O. BOX 483 | OLD LYME | CT | 06371 | |
| CALDWELL, FRANSHAE LOUISE | ADDRESS ON FILE | | | | |
| CALDWELL, NIKKI L | ADDRESS ON FILE | | | | |
| CALHOUN, WHITNEY | ADDRESS ON FILE | | | | |
| CALLOWAY, TIGER | ADDRESS ON FILE | | | | |
| CAMEJO MARTINEZ, MARIKARLA | ADDRESS ON FILE | | | | |
| CAMERON COUNTY TAX OFFICE | ATTN:  EDELMIRO "EDDIE" GARCIA, ASSESSOR, P.O. BOX 952 | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY TAX OFFICE | ATTN:  EDELMIRO "EDDIE" GARCIA, ASSESSOR, 835 E. LEVEE | BROWNSVILLE | TX | 78520 | |
| CAMPANHA, ALOISIO | ADDRESS ON FILE | | | | |
| CANLAS, ZENAIDA | ADDRESS ON FILE | | | | |
| CANNELL, LAUREN ANN | ADDRESS ON FILE | | | | |
| CANTON, JENISE | ADDRESS ON FILE | | | | |
| CAPLE, NADINE | ADDRESS ON FILE | | | | |
| CAPSA SOLUTIONS INTERNATIONAL, INC | ATTN: GENERAL COUNSEL, 4800 HILTON CORPORATE DR | COLUMBUS | OH | 43232 | |
| CAPSA SOLUTIONS, LLC | 8170 DOVE PARKWAY | CANAL WINCHESTER | OH | 43110 | |
| CAPSA SOLUTIONS, LLC | 8206 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CARDINAL HEALTH | ATTN: GENERAL COUNSEL, 7200 CARDINAL PLACE WEST | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 108 LLC | ATTN: GENERAL COUNSEL, 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 110 LLC, AS AGENT | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 110, DBA PARMED PHARMACEUTICALS | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 110, LLC | ATTN: GENERAL COUNSEL, 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 110, LLC D/B/A PARMED PHARMACEUTICALS | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 112, LLC | ATTN: GENERAL COUNSEL, 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH 112, LLC | CARDINAL HEALTH,  TAX DEPT 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| CARDINAL HEALTH SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, 3750 TORREY VIEW COURT | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH, INC. | PO BOX 366211 | SAN JUAN | PR | 00936-6211 | |
| CARDINALHEALTH | ATTN: GENERAL COUNSEL, 7000 CARDINAL PL W | DUBLIN | OH | 43017 | |
| CARE ALTERNATIVES HOSPICE SERVICES, LLC D/B/A ASCEND HOSPICE | ATTN: ANTHONY SPERO, CEO, 70 JACKSON DR, STE 200 | CRANFORD | NJ | 07016 | |
| CARE ONE AT EAST BRUNSWICK ASSISTED LIVING, LLC DOING BUSINESS AS CARE ONE AT EAST BRUNSWICK ASSISTED LIVING | ATTN: ADMINISTRATOR, 664 CRANBURY RD | EAST BRUNSWICK | NJ | 08816 | |
| CARE ONE AT MONTGOMERY VILLAGE | 19301 WATKINS MILL ROAD | GAITHERSBURG | MD | 20886 | |
| CARE ONE LTACH @ ST. PETER | 254 EASTON AVENUE | NEW BRUNSWICK | NJ | 08901 | |
| CARE ONE MANAGEMENT, INC., ABC1857, LLC F/K/A CARE ONE MANAGEMENT, LLC | C/O KASOWITZ BENSON TORRES LLP, ATTN:  JONATHAN L. SHAPIRO, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| CARE ONE MANAGEMENT, INC., ABC1857, LLC F/K/A CARE ONE MANAGEMENT, LLC | C/O MURPHY LAW GROUP, LLC, ATTN:  ANDREW J. SCHREIBER, ESQ, EIGHT PENN CENTER, SUITE 2000 | PHILADELPHIA | PA | 19103 | |
| CARE ONE MANAGEMENT, LLC | ATTN: GENERAL COUNSEL, 173 BRIDGE PLAZA NORTH | FT. LEE | NJ | 07024 | |
| CARE PURCHASING SERVICES LLC | ATTN: CORPORATE ACCOUNTING, 400 LOCUST ST., SUITE 820 | DES MOINES | IA | 50309 | |
| CARE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| CARE SOLUTIONS, LLC | ATTN: EDWIN CLARK, 173  BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| CAREFUSION SOLUTIONS, LLC | ATTN: CONTRACTS, 3750 TORREY VIEW CT | SAN DIEGO | CA | 92130 | |
| CAREFUSION SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 3750 TORREY VIEW COURT | SAN DIEGO | CA | 92130 | |
| CAREONE | ATTN:  ERIC HERSCHMANN, ESQ., 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| CAREONE | C/O AKIN GUMP STRAUSS HAUER & FELD LLP, ATTN:  JESSICA T. ROSENBERG, ONE BRYANT PARK | NEW YORK | NY | 10036 | |
| CAREONE | C/O CARE ONE LEGAL, ATTN:  ERIC HERSCHMANN, ESQ., 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| CAREONE | C/O KASOWITZ BENSON TORRES LLP, ATTN:  JESSICA T. ROSENBERG, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| CAREONE / ARROW PHARMACY HOLDINGS, LLC, ET AL. | C/O KASOWITZ BENSON TORRES LLP, ATTN:  MELISSA A. BARAHONA, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| CAREONE / ARROW PHARMACY HOLDINGS, LLC, ET AL. | C/O LOEB & LOEB LLP, ATTN:  MELISSA A. BARAHONA, 345 PARK AVENUE | NEW YORK | NY | 10154 | |
| CAREONE AT CRESSKILL (FKA DUNROVEN) | 221 COUNTY ROAD | CRESSKILL | NJ | 07626 | |
| CAREONE AT CUPOLA | W-100 RIDGEWOOD AVE | PARAMUS | NJ | 07652 | |
| CAREONE AT EAST BRUNSWICK | 599 CRANBURY ROAD | EAST BRUNSWICK | NJ | 08816 | |
| CAREONE AT EAST BRUNSWICK ALF | 664 CRANBURY ROAD | EAST BRUNSWICK | NJ | 08816 | |
| CAREONE AT EVESHAM | 870 EAST ROUTE 70 | MARLTON | NJ | 08053 | |
| CAREONE AT EVESHAM AL | 874 ROUTE 70 EAST | EVESHAM | NJ | 08053 | |
| CAREONE AT HAMILTON – AL | 1660 WHITEHORSE-HAMILTON SQ RD | HAMILTON | NJ | 08690 | |
| CAREONE AT HANOVER | 101 WHIPPANY RD | WHIPPANY | NJ | 07981 | |
| CAREONE AT HARMONY VILLAGE | 301 NORTH STANWICK ROAD | MOORESTOWN | NJ | 08057 | |
| CAREONE AT HIGHLANDS | 1350 INMAN AVE | EDISON | NJ | 08817 | |
| CAREONE AT HOLMDEL | 188 HIGHWAY 34 | HOLMDEL | NJ | 07733 | |
| CAREONE AT JACKSON | 11 HISTORY LANE | JACKSON | NJ | 08527 | |
| CAREONE AT KING JAMES | 1040 HIGHWAY 36 | ATLANTIC HIGHLANDS | NJ | 07716 | |
| CAREONE AT LIVINGSTON | 68 PASSAIC AVE | LIVINGSTON | NJ | 07039 | |
| CAREONE AT LIVINGSTON - AL | 76 PASSAIC AVENUE | LIVINGSTON | NJ | 07039 | |
| CAREONE AT MADISON AVENUE | 151 MADISON AVE | MORRISTOWN | NJ | 07960 | |
| CAREONE AT MOORESTOWN | 895 WESTFIELD ROAD | MOORESTOWN | NJ | 08057 | |
| CAREONE AT MOORESTOWN | ATTN: GENERAL COUNSEL, 895 WESTFIELD RD | MOORESTOWN | NJ | 08057-2123 | |
| CAREONE AT MOORESTOWN - AL | 895 WESTFIELD ROAD | MOORESTOWN | NJ | 08057 | |
| CAREONE AT MORRIS | 100 MAZDABROOK RD | PARSIPPANY | NJ | 07054 | |
| CAREONE AT MORRIS - AL | 200 MAZDABROOK ROAD | PARSIPPANY | NJ | 07054 | |
| CAREONE AT ORADELL HEALTH CARE CENTER | 600 KINDERKAMACK ROAD | ORADELL | NJ | 07649 | |
| CAREONE AT PARAMUS AL | 187-189 PARAMUS ROAD | PARAMUS | NJ | 07652 | |
| CAREONE AT PASCACK VALLEY LTACH | 250 OLD HOOK RD. | WESTWOOD | NJ | 07675 | |
| CAREONE AT RIDGEWOOD (FKA PINE REST) | W-90 RIDGEWOOD AVENUE | PARAMUS | NJ | 07652 | |
| CAREONE AT TEANECK | 544 TEANECK ROAD | TEANECK | NJ | 07666 | |
| CAREONE AT TRINITAS REGIONAL MEDICAL CENTER (1/22/13) | 225 WILLIAMSON ST | ELIZABETH | NJ | 07202 | |
| CAREONE AT VALLEY | 300 OLD HOOK RD | WESTWOOD | NJ | 07733 | |
| CAREONE AT WALL | 2621 STATE HIGHWAY 138 | WALL | NJ | 07719 | |
| CAREONE AT WAYNE | 493 BLACK OAK RIDGE ROAD | WAYNE | NJ | 07470 | |
| CAREONE AT WAYNE - AL | 493 BLACK OAK RIDGE ROAD | WAYNE | NJ | 07470 | |
| CAREONE AT WELLINGTON HEALTHCARE | 301 UNION ST | HACKENSACK | NJ | 07601 | |
| CAREONE AT WOODCREST CENTER | 800 RIVER ROAD | NEW MILFORD | NJ | 07646 | |
| CAREONE SOMERSET VALLEY AL | 1620 ROUTE 22 | BOUND BROOK | NJ | 08805 | |
| CAREONE SOMERSET VALLEY REHAB | 1620 ROUTE 22 | BOUND BROOK | NJ | 08805 | |
| CAREPOINT INC | ATTN: CAREPOINT AR, PO BOX 121 | AMARILLO | TX | 79106-0121 | |
| CAREY, JENNIFER | ADDRESS ON FILE | | | | |
| CARLSON, EMILY J | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CARLTON CHRONIC | 400 MILL PLAIN ROAD | FAIRFIELD | CT | 06824 | |
| CARLTON, DANIELLE | ADDRESS ON FILE | | | | |
| CARMEN P. TURNER, MPA | FORT BEND COUNTY TAX ASSESSOR-COLLECTOR, 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469-3623 | |
| CAROL KAESMANN | 100 PARROTT DR | SHELTON | CT | 06484 | |
| CAROLTON CHRONIC AND CONVALESCENT HOSPITAL INCORPORATED D/B/A THE | | | | | |
| CAROLTON CHRONIC AND CONVALSCENT HOSPITAL | C/O THE FLOOD LAW FIRM, ATTN:  MICHAEL J. TORTORA, 1087 BROAD STREET | | CT | 06604 | |
| CAROLYN SWINGON | ADDRESS ON FILE | | | | |
| CARPENTER, TALAYIA | ADDRESS ON FILE | | | | |
| CARRADINE JR, SAMUEL DAVID | ADDRESS ON FILE | | | | |
| CARRINGTON PLACE AT BOTETOURT | 290 COMMONS PARKWAY | DALEVILLE | VA | 24803 | |
| CARRINGTON PLACE AT WYTHEVILLE-BIRDMONT CENTER | 990 HOLSTON ROAD | WYTHEVILLE | VA | 24382 | |
| CARRINGTON PLACE OF CHESAPEAKE | 1017 N. GEORGE WASHINGTON HWY | CHESAPEAKE | VA | 23323 | |
| CARRINGTON PLACE OF TAPPAHANNOCK | 1150 MARSH STREET | TAPPAHANNOCK | VA | 22560 | |
| CARTER, KIMBERLEY | ADDRESS ON FILE | | | | |
| CARTER, KRISTIE | ADDRESS ON FILE | | | | |
| CASIANO, ALLISON | ADDRESS ON FILE | | | | |
| CASILLA, MARGARITA | ADDRESS ON FILE | | | | |
| CASPA-DOH, SUSAN O | ADDRESS ON FILE | | | | |
| CASSITTA, DONNA | ADDRESS ON FILE | | | | |
| CASTILLO, CELINA | ADDRESS ON FILE | | | | |
| CASTILOW, VEKEISHEIA | ADDRESS ON FILE | | | | |
| CATALA, JAMIE | ADDRESS ON FILE | | | | |
| CATALDO, MARISSA | ADDRESS ON FILE | | | | |
| CATHOLIC MEMORIAL | 2446 HIGHLAND AVE. | FALL RIVER | MA | 02720 | |
| CC YOUNG MEMORIAL HOME ALF | 4847 WEST LAWTHER DR SUITE 100 | DALLAS | TX | 75214 | |
| CC YOUNG MEMORIAL HOME SNF | 4847 WEST LAWTHER DRIVE, SUITE 100 | DALLAS | TX | 75214 | |
| CEDAR HILL NOMINEE REALTY TRUST | ATTN: JAMES CHACHARONE OR NICK CHACHARONE, ONE WEST BOYLSTON ST | WORCESTER | MA | 01605 | |
| CEDAR HILL NOMINEE REALTY TRUST | ATTN: GENERAL COUNSEL, ONE WEST BOYLSTON ST | WORCESTER | MA | 01605 | |
| CEDAR HILL NOMINEE REALTY TRUST | HINCKLEY ALLEN SNYDER LLP, ATTN: ERIC HERSH, 70 JACKSON DR | CRANFORD | NJ | 07016 | |
| CENTER FOR DISCOVERY | 14915 FOSGATE RD | MONTEVERDE | FL | 34756-3347 | |
| CENTRAL ADMIXTURE PHARMACY SERVICE, INC. | PO BOX 780404 | PHILADELPHIA | PA | 19178-0404 | |
| CENTROCOPIS EQUS INC | 1168 AMERICO MIRANDA AVE | SAN JUAN | PR | 00921 | |
| CENTURYLINK | LUMEN, P O BOX 52187 | PHOENIX | AZ | 85072-2187 | |
| CG ST. JOSEPH'S HC & REHAB CENTER | 315 EAST LINDSLEY ROAD | CEDAR GROVE | NJ | 07009 | |
| CHAMBERS, LASHONNA | ADDRESS ON FILE | | | | |
| CHAMBERS, NICOLE SUZANNE | ADDRESS ON FILE | | | | |
| CHAMBERS, SHARON | ADDRESS ON FILE | | | | |
| CHANCELLOR HEALTH CARE OF CALIFORNIA | 25383 COLE STREET | LOMA LINDA | CA | 92354 | |
| CHANDLER COTTAGE | CHANDLER CIRCLE | PEN ARGYL | PA | 18072 | |
| CHANGE HEALTHCARE SOLUTIONS, LLC | PO BOX 572490 | MURRAY | UT | 84157-2490 | |
| CHARLES RIVER ASSOCIATES | PO BOX 845960 | BOSTON | MA | 02284-5960 | |
| CHARLES VERDE | PO BOX 201 | NORTH EASTON | MA | 02356 | |
| CHARTER COMMUNICATIONS D/B/A SPECTRUM REACH | PO BOX 60074 | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHARTER COMMUNICATIONS D/B/A SPECTRUM REACH | PO BOX 7186 | PASADENA | CA | 91109-7186 | |
| CHARTER COMMUNICATIONS D/B/A SPECTRUM REACH | PO BOX 94188 | PALATINE | IL | 60094-4188 | |
| CHARTWELL PENNSYLVANIA, LP | PO BOX 360552 | PITTSBURGH | PA | 15251-6552 | |
| CHASCO DIMAURO, SAVANNAH INNOCENCE | ADDRESS ON FILE | | | | |
| CHAUDARY, BABAR FAYYAZ | ADDRESS ON FILE | | | | |
| CHAUHAN, MANISHA | ADDRESS ON FILE | | | | |
| CHAVEZ, MELISSA | ADDRESS ON FILE | | | | |
| CHEST ELM HEALTH AND RE | 534 TOWN ST.  P.O. BOX 719 | MOODUS | CT | 06469 | |
| CHESTA OWENS | ADDRESS ON FILE | | | | |
| CHESTNUT HILL CONVALESCENT & REHABILITATION CENTER | 360 CHESTNUT ST | PASSAIC | NJ | 07055 | |
| CHIBUNDU, NGOZI E (EMMANUEL) | ADDRESS ON FILE | | | | |
| CHICOPEE ASSISTED LIVING LIMITED PARTNERSHIP | ATTN: JASON ROBERTSON, 200 NORTH MAIN ST, STE 204 | EAST LONGMEADOW | MA | 01028 | |
| CHIESA SHAHINIAN & GIANTOMASI, PC | ATTN: MORRIS BIENENFELD, ONE BOLAND DRIVE  WEST | ORANGE | NJ | 07052 | |
| CHIESA SHAHINIAN & GIANTOMASI, PC | 105 EISENHOWER PARWAY | ROSELAND | NJ | 07068 | |
| CHIESA SHAHINIAN & GIANTOMASI, PC | ONE BOLAND DRIVE, THE OFFICES AT CRYSTAL LAKE | WEST ORANGE | NJ | 07052 | |
| CHIPEPO, JANAY | ADDRESS ON FILE | | | | |
| CHON, SANG | ADDRESS ON FILE | | | | |
| CHRISTENSEN, ABBY | ADDRESS ON FILE | | | | |
| CHRISTIAN CARE SENIOR HEALTH CENTER SNF | 1000 WIGGINS PKWY | MESQUITE | TX | 75150 | |
| CHRISTIAN, SHATINA | ADDRESS ON FILE | | | | |
| CHRISTINE ZEMAN | ADDRESS ON FILE | | | | |
| CHUANG, CLAIRE | ADDRESS ON FILE | | | | |
| CHUNG, RACHEL | ADDRESS ON FILE | | | | |
| CHURCH HILL VILLAGE | 2 THE BOULEVARD | NEWTOWN | CT | 06470 | |
| CHURCH HOME OF HARTFORD, INC. D/B/A SEABURY RETIREMENT COMMUNITY | ATTN: GENERAL COUNSEL, 200 SEABURY DR | BLOOMFIELD | CT | 06002 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CIARLEGLIO, ANTONIO | ADDRESS ON FILE | | | | |
| CINTAS CORPORATION | PO BOX 630803 | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION | PO BOX 631025 | CINCINNATI | OH | 45263-1025 | |
| CIT BANK N.A., AS ADMINISTRATIVE AGENT | 11 WEST 42ND STREET | NEW YORK | NY | 10036 | |
| CIT BANK, N.A. | 10201 CENTURION PARKWAY NORTH, SUITE 100 | JACKSONVILLE | FL | 32256 | |
| CITY OF GARLAND, TEXAS | COREY WORSHAM RTA, PO BOX 462010 | GARLAND | TX | 75040 | |
| CITY OF GARLAND, TEXAS | PO BOX 461508 | GARLAND | TX | 75046-1508 | |
| CITY OF MARLBOROUGH | PO BOX 735 | READING | MA | 01867 | |
| CITY OF MESQUITE | TAX OFFICE, PO BOX 850267 | MESQUITE | TX | 75185-0267 | |
| CITY OF RICHMOND DEPT OF PUBLIC UTILITIES | PO BOX 71210 | CHARLOTTE | NC | 28272-1210 | |
| CLAREWOOD HOUSE | 7400 CLAREWOOD DR | HOUSTON | TX | 77036 | |
| CLAREWOOD HOUSE, INC. D/B/A CLAREWOOD HOUSE EXTENDED CARE CENTER | ATTN: ADMINISTRATOR, 7400 CLAREWOOD DR | HOUSTON | TX | 77036 | |
| CLARICE POST | 3664 JANLYN LN | FARMERS BRANCH | TX | 75234 | |
| CLARIN, JAYROLLE ANNE RI (JAY) | ADDRESS ON FILE | | | | |
| CLARK, ED | ADDRESS ON FILE | | | | |
| CLARK, JESSICA | ADDRESS ON FILE | | | | |
| CLASS, QUECTY | ADDRESS ON FILE | | | | |
| CLEAN HARBORS | ATTN: GENERAL COUNSEL, ATTN: GENERAL COUNSEL, 500 INDEPENDENCE PKWY SOUTH | LA PORTE | TX | 77571 | |
| CLEAN HARBORS ENV SERVICES INC | 42 LONGWATER DRIVE/PO BOX 9149 | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENV SERVICES INC | PO BOX 734867, CYN ENVIRONMENTAL SERVICES | DALLAS | TX | 75373-4867 | |
| CLEAN HARBORS ENVIRONMENT SERVICES, INC. | ATTN: GENERAL COUNSEL, ATTN: GENERAL COUNSEL, 500 INDEPENDENCE PKWY SOUTH | LA PORTE | TX | 77571 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: GENERAL COUNSEL, 42 LONGWATER DR | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | ATTN: GENERAL COUNSEL, HEALTHCARE SERVICES DIVISION, 42 LONGWATER DR | NORWELL | MA | 02061-9149 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL, 500 INDEPENDENCE PKWY SOUTH | LA PORTE | TX | 77571 | |
| CLEAN-MATS | P. O. BOX 85 | ESSEX FELLS | NJ | 07021 | |
| CLEAR CREEK - HARRIS COUNTY ISD TAX OFFICE | 2425 E. MAIN ST. | LEAGUE CITY | TX | 77573 | |
| CLEAR CREEK ISD TAX OFFICE | PO BOX 799 | LEAGUE CITY | TX | 77574 | |
| CLEARSTAR, INC | PO BOX 749662 | ATLANTA | GA | 30374-9662 | |
| COBBS, TASHA | ADDRESS ON FILE | | | | |
| COCCA & CUTINELLO LLP | ATTN: ANTHONY COCCA, THE POINT AT MORRISTOWN  36 CATTANO AVENUE, STE. 600 | MORRISTOWN | NJ | 07960 | |
| COELHO, FATIMA | ADDRESS ON FILE | | | | |
| COHEN, TAUBER, SPIEVACK & WAGNER, PC | 420 LEXINGTON AVENUE, SUITE 2400 | NEW YORK | NY | 10170 | |
| COHNREZNICK LLP | 14 SYLVAN WAY, 3RD FL | PARSIPPANY | NJ | 07054 | |
| COLDWELL BANKER COMMERCIAL | ATTN: GENERAL COUNSEL, 621 COLUMBIA ST | COHOES | NY | 12047 | |
| COLE SCHOTZ | 25 MAIN STREET, PO BOX 800 | HACKENSACK | NJ | 07602-0800 | |
| COLE SCHOTZ | COURT PLAZA NORTH | 25 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| COLEMAN, NAEEMAH | ADDRESS ON FILE | | | | |
| COLEMAN, TRACEE | ADDRESS ON FILE | | | | |
| COLEMAN, YASMEEN | ADDRESS ON FILE | | | | |
| COLON, CHRISTINE | ADDRESS ON FILE | | | | |
| COLON, VANESSA M. | ADDRESS ON FILE | | | | |
| COLONIAL CARE RETIREMENT CENTER | 14686 OLD HAMMOND HIGHWAY | BATON ROUGE | LA | 70816 | |
| COLONIAL HEIGHTS | 831 EAST ELLERSLIE AVE | COLONIAL HEIGHTS | VA | 23834 | |
| COMBINED INSURANCE COMPANY OF AMERICA | 28561 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| COMCAST | PO BOX 60533 | CITY OF INDUSTRY | CA | 91716 | |
| COMCAST | PO BOX 70219 | PHILADELPHIA | PA | 19176 | |
| COMCAST | PO BOX 71211 | CHARLOTTE | NC | 28272 | |
| COMCAST BUSINESS | ATTN: GENERAL COUNSEL, 1701 JFK BOULEVARD | PHILADELPHIA | PA | 19103 | |
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE SERV. STATE OF CONN, PO BOX 5089 | HARTFORD | CT | 06102-5089 | |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF ENVIRONMENTAL PROTECTION, PO BOX 3982 | BOSTON | MA | 02241-3982 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF MEDICAL ASSISTANCE SERVICES | ATTN: GENERAL COUNSEL, 600 E BRD ST | RICHMOND | VA | 23219 | |
| COMPLETE DELIVERY SOLUTION, LLC | ATTN: GENERAL COUNSEL, 4505 FALLS OF NEUSE RD, STE 550 | RALEIGH | NC | 27609 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | ANNAPOLIS | MD | 21411-001 | |
| CONCORD HCC (CAREONE - MA) | 57 OLD RD. TO NINE A | CONCORD | MA | 01742 | |
| CONCORD HEALTHCARE & REHAB | 963 OCEAN AVENUE | LAKEWOOD | NJ | 08701 | |
| CONCUR TECHNOLOGIES, INC | ATTN: GENERAL COUNSEL, CORPORATION TRUST CENTER, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CONDE, MARLENE | ADDRESS ON FILE | | | | |
| CONFIRES FIRE PROTECTION | 910 OAK TREE AVE, STE J | SOUTH PLAINFIELD | NJ | 07080 | |
| CONFIRES FIRE PROTECTION SERVICES, LLC | 910 OAK TREE AVE, STE J | SOUTH PLAINFIELD | NJ | 07080 | |
| CONNECTED LIVING ALF | 13881 SHELL POINT PLAZA | FORT MYERS | FL | 33908 | |
| CONNECTICUT NATURAL GAS CORPORATION | PO BOX 847820 | BOSTON | MA | 02284-7820 | |
| CONNECTICUT STRATEGY GROUP, LLC | ATTN: GENERAL COUNSEL, 428 BREAKNECK HILL RD | MIDDLEBURY | CT | 06762 | |
| CONNIE HERRIN | ADDRESS ON FILE | | | | |
| CONNORS, DESIREE | ADDRESS ON FILE | | | | |
| CONSTELLATION NEWENERGY, INC | PO BOX 4640 | CAROL STREAM | IL | 60197 | |
| CONTINENTAL INSURANCE COMPANY OF NEW JERSEY | 151 N FRANKLIN ST | CHICAGO | IL | 60606 | |
| COOK, MEGAN | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COPIO, HERALD VIOLANTA | ADDRESS ON FILE | | | | |
| COQUINA | 170 N. CENTER ST. | ORMOND BEACH | FL | 32174 | |
| CORBETT, TONYA C | ADDRESS ON FILE | | | | |
| CORBIN, ASHLEY | ADDRESS ON FILE | | | | |
| CORBY, JENNIFER | ADDRESS ON FILE | | | | |
| CORCORAN, TERESA ELLEN | ADDRESS ON FILE | | | | |
| CORDOVA, CATHERINE | ADDRESS ON FILE | | | | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | PHILADELPHIA | PA | 19101-3397 | |
| CORRIVEAU, DEREK | ADDRESS ON FILE | | | | |
| CORRIVEAU, DEREK | ADDRESS ON FILE | | | | |
| CORTER, AMANDA | ADDRESS ON FILE | | | | |
| CORTEZ, DIORELLA PENA | ADDRESS ON FILE | | | | |
| CORVUS | 100 SUMMER STREET,  SUITE 1175 | BOSTON | MA | 02110 | |
| CORZO, BETSY | ADDRESS ON FILE | | | | |
| COUNTRY CLUB RETIREMENT WHITNEY | 4773 FM 933 N | WHITNEY | TX | 76692 | |
| COUNTRYSIDE OF MILFORD | 1 COUNTRYSIDE DRIVE | MILFORD | MA | 01757 | |
| COUNTY GRAPHICS FORMS MANAGEMENT LLC | 2 STERCHO ROAD | LINDEN | NJ | 07036 | |
| COUNTY HUDSON MDW PSYCH HOSPITAL | 595 COUNTY AVENUE | SECAUCUS | NJ | 07094 | |
| COUNTY OF ATLANTIC | ATTN: GENERAL COUNSEL, 1333 ATLANTIC AVE | ATLANTIC CITY | NJ | 08401-8278 | |
| COUNTY OF CHESTER | ATTN: GENERAL COUNSEL, POCOPSON HOME, 1695 LENAPE RD | WEST CHESTER | PA | 19382 | |
| COUNTY OF CHESTER | ATTN: JACQUELINE MCKENNA, ADMINISTRATOR, POCOPSON HOME, 1695 LENAPE RD | WEST CHESTER | PA | 19382 | |
| COURTNEY ALPERIN | ADDRESS ON FILE | | | | |
| COUSINS-MOUZONE, LASANDRA | ADDRESS ON FILE | | | | |
| COVEL, JOSHUA | ADDRESS ON FILE | | | | |
| COVEL-WOMER, KRISTIN | ADDRESS ON FILE | | | | |
| COVENANT WOODS ALF | 7090 COVENANT WOODS DR | MECHANICSVILLE | VA | 23111 | |
| COVENANT WOODS LTC | 7090 COVENANT WOODS DR | MECHNICSVILLE | VA | 23111 | |
| COX BUSINESS | DEPT 781114, PO BOX 78000 | DETROIT | MI | 48278-1114 | |
| CP OAKLEY (HOUSTON) | ATTN: STEVE KING, 2404 BLUE BONNET BLVD | HOUSTON | TX | 77030 | |
| CP OAKLEY LP | ATTN: GENERAL COUNSEL, CAL REY PROPERTIES LLC, 2404 BLUE BONNET BOULEVRD | HOUSTON | TX | 77030 | |
| CP OAKLEY, LP | ATTN: GENERAL COUNSEL, CAL REY PROPERTIES LLC, 2402 BLUE BONNET BOULEVARD | HOUSTON | TX | 77030 | |
| CP OAKLEY, LP | ATTN: MR. STEVE KING, C/O CAL REY PROPERTIES, LLC, 2404 BLUE BONNET BOULEVARD | HOUSTON | TX | 77030 | |
| CP OAKLEY, LP A TEXAS LIMITED PARTNERSHIP | 2404 BLUE BONNET BLVD | HOUSTON | TX | 77030 | |
| CP OAKLEY, LP. C/O CAL REY PROPERTIES, LLC | ATTN: MR. STEVE KING, 2404 BLUE BONNET BLVD | HOUSTON | TX | 77030 | |
| CP WYTHEVILLE ALF | 990 HOLSTON ROAD | WYTHEVILLE | VA | 24382 | |
| CPS | ATTN: GENERAL COUNSEL, 800 NW 17TH AVE | DELRAY BEACH | FL | 33445 | |
| CR - CHESHIRE REGIONAL REHAB | 745 HIGHLAND AVE. | CHESHIRE | CT | 06410 | |
| CRAVEN, ERICKA | ADDRESS ON FILE | | | | |
| CRAWFORD, CANDACE N | ADDRESS ON FILE | | | | |
| CREASY, DAVID L | ADDRESS ON FILE | | | | |
| CREEKRIDGE CAPITAL | 7808 CREEKRIDGE CIRCLE, SUITE 250 | EDINA | MN | 55439 | |
| CREEKRIDGE CAPITAL | ATTN: GENERAL COUNSEL, 7808 CREEKRIDGE CIRCLE, STE 250 | EDINA | MN | 55439 | |
| CRUM, KATHYLEE | ADDRESS ON FILE | | | | |
| CRUM, SAMANTHA | ADDRESS ON FILE | | | | |
| CRUZ, JOHN | ADDRESS ON FILE | | | | |
| CRYSTAL ROCK | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | |
| CS ONE, LLC | PO BOX 1320 | CONCORD | NH | 03302-1320 | |
| CS ONE, LLC, AS SUCCESSOR AGENT | 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| CSC | PO BOX 13397 | PHILADELPHIA | PA | 19801 | |
| CSC | PO BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| CUBEX FINANCIAL SERVICES | ATTN: GENERAL COUNSEL, 8400 NORMANDALE LAKE BLVD, STE 920 | BLOOMINGTON | MN | 55437 | |
| CUBEX FINANCIAL SERVICES | ATTN: GENERAL COUNSEL, 6915 VISTA DR | WEST DES MOINES | IA | 50266 | |
| CUBEX LLC | 3801 E. ROESER RD, #16 | PHOENIX | AZ | 85040 | |
| CUBEX SYSTEMS | ATTN: GENERAL COUNSEL, 1048 NORTH 44TH ST, STE 100 | PHOENIX | AZ | 85008 | |
| CULLIGAN QUENCH | PO BOX 735777 | DALLAS | TX | 75373-5777 | |
| CUNNINGHAM, GEORGEAT P | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KAELEIGH MARIE | ADDRESS ON FILE | | | | |
| CURTIS BAY MEDICAL WASTE INC | PO BOX 65047 | BALTIMORE | MD | 21264-5047 | |
| CWPM | P.O. BOX 415 | PLAINVILLE | CT | 06062 | |
| CYGAN, MAGDALENA | ADDRESS ON FILE | | | | |
| CYPRESS HEALTHCARE AND REHAB | 1351 SADLER DRIVE | SAN MARCOS | TX | 78666 | |
| D'ALESSANDRO, JEFFREY | ADDRESS ON FILE | | | | |
| D'ALESSANDRO, JEFFREY | ADDRESS ON FILE | | | | |
| D'ALESSANDRO, JEFFREY | ADDRESS ON FILE | | | | |
| DACIER MANOR | 10676 MARVIN JONES BLVD | LIVE OAK | FL | 32064 | |
| DAGGET CRANDALL NEWCOMB | 55 NEWLAND STREET | NORTON | MA | 02766 | |
| DAINIS, CHELSEA | ADDRESS ON FILE | | | | |
| DALCE, JUDELINE | ADDRESS ON FILE | | | | |
| DALLAS COUNTY TAX OFFICE | ATTN:  JAMES R. AMES, CTA, TAX ASSESSOR/COLLECTOR, 500 ELM STREET SUITE 3300 | DALLAS | TX | 75202 | |
| DANAULT, GARY | ADDRESS ON FILE | | | | |
| DANAULT, GARY J I | ADDRESS ON FILE | | | | |
| DANBURY HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 107 OSBORNE ST | DANBURY | CT | 06810 | |
| DANG, THAO | ADDRESS ON FILE | | | | |
| DANH, CHARLIE | ADDRESS ON FILE | | | | |
| DANIELLE CASAMA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DAO, NHAN | ADDRESS ON FILE | | | | |
| DARIEN HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 599 BOSTON POST RD | DARIEN | CT | 06820 | |
| DA'SENT, NATALIA | ADDRESS ON FILE | | | | |
| DAUGHERTY, JOSEPH | ADDRESS ON FILE | | | | |
| DAUGHTERS OF MIRIAM | 155 HAZEL STREET | CLIFTON | NJ | 07011 | |
| DAVID & BRUSCA, LLC | MARK WARREN DAVIS, PRINCETON SOUTH CORPORATE CENTER, 100 CHARLES EWING BLVD, SUITE 150 | EWING | NJ | 08628 | |
| DAVID E JONES | ADDRESS ON FILE | | | | |
| DAVIDSON, ELLEN | ADDRESS ON FILE | | | | |
| DAVIS, BRIAN | ADDRESS ON FILE | | | | |
| DAVIS, DONNETTE | ADDRESS ON FILE | | | | |
| DAVIS, JOSHUA | ADDRESS ON FILE | | | | |
| DAVIS, MICHAEL | ADDRESS ON FILE | | | | |
| DAWSON, MICHELE | ADDRESS ON FILE | | | | |
| DAY KIMBALL HEALTHCARE | ATTN: GENERAL COUNSEL, 320 POMFRET ST | PUTNAM | CT | 07081 | |
| DAY KIMBALL HEALTHCARE, INC. D/B/A HOSPICE AND PALLIATIVE CARE OF NORTHEASTERN CONNECTICUT | ATTN: ADMINISTRATOR, 320 POMFRET ST | PUTNAM | CT | 06260 | |
| DE LEON, GUILLERMO | ADDRESS ON FILE | | | | |
| DEAN ARVIDSON | ADDRESS ON FILE | | | | |
| DEAN, IRUM | ADDRESS ON FILE | | | | |
| DEBRA HURWITZ | ADDRESS ON FILE | | | | |
| DECHKOUNIAN, ROUPEN | ADDRESS ON FILE | | | | |
| DEFINITIVE HEALTHCARE, LLC | ATTN: GENERAL COUNSEL, 550 COCHITUATE RD, UNIT 4 | FRAMINGHAM | MA | 01701 | |
| DEFINITIVE HEALTHCARE, LLC | P.O. BOX 411273 | BOSTON | MA | 02241-1273 | |
| DELA CRUZ, DENMARK | ADDRESS ON FILE | | | | |
| DELA ROSA, RYAN | ADDRESS ON FILE | | | | |
| DELANEY | 21700 BELLAIRE BOULEVARD | RICHMOND | TX | 77407 | |
| DELAWARE DEPARTMENT OF REVENUE | 820 N. FRENCH STREET | WILMINGTON | DE | 19801 | |
| DELGANDIO, TARA Y | ADDRESS ON FILE | | | | |
| DELIVERIT PHARMACY | 13303 WEST AIRPORT BLVD | SUGAR LAND | TX | 77478 | |
| DENLEY, LAWANDA | ADDRESS ON FILE | | | | |
| DENNIS W. HOLLINGSWORTH, TAX COLLECTOR | PO BOX 9001 | ST. AUGUSTINE | FL | 32085-9001 | |
| DENTE, JAMES | ADDRESS ON FILE | | | | |
| DENTON COUNTY | MICHELLE FRENCH, TAX ASSESSOR COLLECTOR, PO BOX 90223 | DENTON | TX | 76202-0223 | |
| DENTON REHABILITATION | 2229 N. CARROLL BLVD | DENTON | TX | 76201 | |
| DENVER, BILL | ADDRESS ON FILE | | | | |
| DEPARTMENT OF VERMONT HEALTH ACCESS | ATTN: GENERAL COUNSEL, 280 STATE DR, NOB 1 SOUTH | WATERBURY | VT | 05671 | |
| DESA, JENNIFER | ADDRESS ON FILE | | | | |
| DESIR, JEAN ONEL | ADDRESS ON FILE | | | | |
| DEWJI, SHABBIR | ADDRESS ON FILE | | | | |
| DHUKKA, ASMITA | ADDRESS ON FILE | | | | |
| DHUKKA, SAIMA | ADDRESS ON FILE | | | | |
| DIANA HOLT | 6260 WEST HIGHLAND RD | MIDLOTHIAN | TX | 76065 | |
| DICKENS, JAYANA | ADDRESS ON FILE | | | | |
| DIFINO, EMILY | ADDRESS ON FILE | | | | |
| DINH, AHNPHA | ADDRESS ON FILE | | | | |
| DION-MORRICAL, MARIA | ADDRESS ON FILE | | | | |
| DIOP, HENRY | ADDRESS ON FILE | | | | |
| DISCOVERY PRACTICE MANAGEMENT, INC. | ATTN: LEGAL, 4281 KATELLA AVE, STE 111 | LOS ALAMITOS | CA | 92701 | |
| DISTANCE, FRED | ADDRESS ON FILE | | | | |
| DIVISION OF CONSUMER AFFAIRS | 124 HALSEY ST, 6TH FLOOR, PO BOX 45013 | NEWARK | NJ | 07101 | |
| DO, LOAN | ADDRESS ON FILE | | | | |
| DO, THIEN-AN PHUC | ADDRESS ON FILE | | | | |
| DO, TRAN NGOC | ADDRESS ON FILE | | | | |
| DOCTORS COMMUNITY REHAB | 6710 MALLERY DRIVE | LANHAM | MD | 20706 | |
| DOCUSIGN INC | LOCKBOX PO BOX 735445 | DALLAS | TX | 75373-5445 | |
| DODGE PARK | 101 RANDOLPH ROAD | WORCESTER | MA | 01606 | |
| DODGE PARK LLC D/B/A DODGE PARK REST HOME | ATTN: OPERATOR, MICAH SHALEV, ADMINISTRATOR, 101 RANDOLPH RD | WORCESTER | MA | 01606 | |
| DODSON, TINA P | ADDRESS ON FILE | | | | |
| DOF II SUNTECH, LLC | ATTN: MR. GIANLUCA MONTALTI, C/O TORCHLIGHT INVESTORS, 475 FIFTH AVE | NEW YORK | NY | 10017 | |
| DOHN, DIANE | ADDRESS ON FILE | | | | |
| DOLORES DEMARCO | 18 AUBIN ST | SEEKONK | MA | 02771 | |
| DOLORES HELLEWELL | 47 HUDSON ST | PROVIDENCE | RI | 02909-1706 | |
| DOLPHIN, ANGEL | ADDRESS ON FILE | | | | |
| DOMINGO, WALLACE-ANGELO BALDONADO | ADDRESS ON FILE | | | | |
| DOMINION VIRGINIA POWER | PO BOX 26543 | RICHMOND | VA | 23290-0001 | |
| DONALD DUFFY | ADDRESS ON FILE | | | | |
| DONALD SALISBURY | ADDRESS ON FILE | | | | |
| DONOFLIO, TIFFANY | ADDRESS ON FILE | | | | |
| DORE, TRAVIS MITCHELL | ADDRESS ON FILE | | | | |
| DORIS ALI | ADDRESS ON FILE | | | | |
| DORIS ARON | ADDRESS ON FILE | | | | |
| D'ORLANDO, ROBERT | ADDRESS ON FILE | | | | |
| DOROTHY BURNHAM | ADDRESS ON FILE | | | | |
| DOROTHY KISH | ADDRESS ON FILE | | | | |
| DOUGHERTY, AYAH | ADDRESS ON FILE | | | | |
| DOWIE, LAUREEN | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DOWNEY, PATRICK | ADDRESS ON FILE | | | | |
| DOYLE, JAMEELAH | ADDRESS ON FILE | | | | |
| DOZIER, LANITA T | ADDRESS ON FILE | | | | |
| DUBOIS, CHRISTINE | ADDRESS ON FILE | | | | |
| DUCZAK, MICHELLE | ADDRESS ON FILE | | | | |
| DUKE ENERGY FLORIDA, INC | PO BOX 1094 | CHARLOTTE | NC | 28201-1094 | |
| DUKULAY, MARIAMA | ADDRESS ON FILE | | | | |
| DULOG, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | |
| DULOG, RITZL PAGKATIPUNAN | ADDRESS ON FILE | | | | |
| DUONG, PHILLIP | ADDRESS ON FILE | | | | |
| DUVIVIER, PATRICIA | ADDRESS ON FILE | | | | |
| DXC TECHNOLOGY | ATTN: GENERAL COUNSEL, 20408 BASHAN DR, STE 231 | ASHBURN | VA | 20147 | |
| DYNAMIC ACCESS, LLC | 2600 N. CENTRAL EXPY., SUITE 280 | RICHARDSON | TX | 75080 | |
| D'YOUVILLE CENTER ADVANCED THERAPY | 1071 VARNUM AVENUE | LOWELL | MA | 01854 | |
| D'YOUVILLE CENTER FOR ADVANCED THERAPY | ATTN: GENERAL COUNSEL, D'YOUVILLE LIFE & WELLNESS COMMUNITY, 1071 VARNUM AVENUE | LOWELL | MA | 01854 | |
| D'YOUVILLE LIFE AND WELLNESS COMMUNITY | ATTN: GENERAL COUNSEL, D'YOUVILLE SENIOR CARE, 981 VARNUM AVE | LOWELL | MA | 01854 | |
| D'YOUVILLE LIFE AND WELLNESS COMMUNITY | ATTN: GENERAL COUNSEL, D'YOUVILLE CENTER FOR ADVANCED THERAPY, 1071 VARNUM AVE | LOWELL | MA | 01854 | |
| D'YOUVILLE SENIOR CARE | 981 VARNUM AVE | LOWELL | MA | 01854 | |
| D'YOUVILLE SENIOR CARE | ATTN: ADMINISTRATOR, 981 VARNUM AVE | LOWELL | MA | 01854 | |
| D'YOUVILLE SENIOR CARE | ATTN: GENERAL COUNSEL, D'YOUVILLE LIFE & WELLNESS COMMUNITY, 981 VARNUM AVE | LOWELL | MA | 01854 | |
| D'YOUVILLE TCU, INC | ATTN: ANDREA RATHBONE, ADMINISTRATOR, 1071 VARNUM AVE | LOWELL | MA | 01854 | |
| DYSON, ANA | ADDRESS ON FILE | | | | |
| EAST LONGMEADOW | 305 MAPLE STREET | EAST LONGMEADOW | MA | 01028 | |
| EDGAR J BENJAMIN HC | ADDRESS ON FILE | | | | |
| EDGEPARK MEDICAL SUPPLIES | 1810 SUMMIT COMMERCE PARK | TWINSBURG | OH | 44087 | |
| EDGEPARK MEDICAL SUPPLIES | PO BOX 635864 | CINCINNATI | OH | 45263 | |
| EDISON HEALTHCARE, LLC D/B/A EMBASSY MANOR | 10 BRUNSWICK AVENUE | EDISON | NJ | 08817 | |
| EDITH MCADOO | ADDRESS ON FILE | | | | |
| EDLEY HIXSON JR | ADDRESS ON FILE | | | | |
| EDWIN KOCUR | ADDRESS ON FILE | | | | |
| EFAX CORPORATE | C/O J2 CLOUS DERVICES INC, PO BOX 51873 | LOS ANGELES | CA | 90051-6173 | |
| EILEEN ANDREACCHI | ADDRESS ON FILE | | | | |
| EILEEN LUCIA | ADDRESS ON FILE | | | | |
| EILEEN TARAPCHAK | ADDRESS ON FILE | | | | |
| EISMANN, CYNTHIA | ADDRESS ON FILE | | | | |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999-2992 | |
| EL TALENT PLACEMENT LLC | ATTN: GENERAL COUNSEL, 4701 WILLARD AVE, #721 | CHEVY CHASE | MD | 20815 | |
| ELARMO, FLOR | ADDRESS ON FILE | | | | |
| ELDRIDGE, CHRISTIAN | ADDRESS ON FILE | | | | |
| ELENA FLOOD | 19 FERRIS WHEEL DRIVE | LAMBERTVILLE | NJ | 08530 | |
| ELERMAN, AYMAN MOHAMED | ADDRESS ON FILE | | | | |
| ELIE, LOUIS | ADDRESS ON FILE | | | | |
| ELITE PROTECTION INC | 9476 HWY 6 SOUTH, SUITE 281 | HOUSTON | TX | 77083 | |
| ELIZABETH CASOLARO | 11 SEAVIEW DRIVE | LONGPORT | NJ | 08403 | |
| ELIZABETH ZURSCHMIEDE | 5900 MIRA HERMOSA DR | EL PASO | TX | 79912 | |
| ELORAC INC | C/O COMMERCIAL RECOVERY ASSOCIATES LLC, 205 W WACKER DRIVE, SUITE 918 | CHICAGO | IL | 60606 | |
| EL-TAHIR, KHADIJA AZMI | ADDRESS ON FILE | | | | |
| EMERSON, DORIS | ADDRESS ON FILE | | | | |
| EMERSON, NEWTON | ADDRESS ON FILE | | | | |
| ENDALEW, YOHANNES | ADDRESS ON FILE | | | | |
| ENGLISH, CHELSEA | ADDRESS ON FILE | | | | |
| ENTERPRISE FM TRUST | PO BOX 800089 | KANSAS CITY | MO | 64180-0089 | |
| ENVIRONMENTAL CONTROL CONNECTICUT VALLEY, INC | 15 BENTON DRIVE | EAST LONGMEADOW | MA | 01028 | |
| ENVIRONMENTAL SAFETY PROFESSIONALS INC | 7419 KNIGHTDALE BOULEVARD, SUITE 115 | KNIGHTDALE | NC | 27545 | |
| ESCOBALES, NICOLE | ADDRESS ON FILE | | | | |
| ESPARZA, DAVID | ADDRESS ON FILE | | | | |
| ESSEX PARK HCC (CAREONE - MA) | 265 ESSEX STREET | BEVERLY | MA | 01915 | |
| ESSIG, JULIE | ADDRESS ON FILE | | | | |
| ESTATE OF ALBERT NAHON | ADDRESS ON FILE | | | | |
| ESTATE OF BARBARA ANDERSON | ADDRESS ON FILE | | | | |
| ESTATE OF BARBARA M MILLER | ADDRESS ON FILE | | | | |
| ESTATE OF BARBARA MEYERSON | ADDRESS ON FILE | | | | |
| ESTATE OF BARBARA OWEN | ADDRESS ON FILE | | | | |
| ESTATE OF BEATRICE KARMAZINE | ADDRESS ON FILE | | | | |
| ESTATE OF CAROL LEWINSKI | ADDRESS ON FILE | | | | |
| ESTATE OF CHARLES ELTON | ADDRESS ON FILE | | | | |
| ESTATE OF CONSTANCE R. LINDNER | ADDRESS ON FILE | | | | |
| ESTATE OF CORNELIA SMITH | ADDRESS ON FILE | | | | |
| ESTATE OF DOLORES E PINOVER | ADDRESS ON FILE | | | | |
| ESTATE OF DOLORES RUSH | ADDRESS ON FILE | | | | |
| ESTATE OF DONNA COLLENTRO | ADDRESS ON FILE | | | | |
| ESTATE OF EDWARD HUMES | ADDRESS ON FILE | | | | |
| ESTATE OF ELISE WYNNE | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ESTATE OF ELLEN WILLIAMS | ADDRESS ON FILE | | | | |
| ESTATE OF ELLIOT RUDICK | ADDRESS ON FILE | | | | |
| ESTATE OF ESTELLE AHERN | ADDRESS ON FILE | | | | |
| ESTATE OF FRANCES DUNFORD | ADDRESS ON FILE | | | | |
| ESTATE OF FRANK PELLECCHIA | ADDRESS ON FILE | | | | |
| ESTATE OF GERALD J. BAUER | ADDRESS ON FILE | | | | |
| ESTATE OF HUGH BARBOUR | ADDRESS ON FILE | | | | |
| ESTATE OF IRMA Y CYR | ADDRESS ON FILE | | | | |
| ESTATE OF JOHN SALIG | ADDRESS ON FILE | | | | |
| ESTATE OF JOHNNIE MOORE | ADDRESS ON FILE | | | | |
| ESTATE OF JOYCE SINNOTT | ADDRESS ON FILE | | | | |
| ESTATE OF JOYLYN ZEMBOWER | ADDRESS ON FILE | | | | |
| ESTATE OF JUANITA SCOTT | ADDRESS ON FILE | | | | |
| ESTATE OF JUDITH C. CELESTE | ADDRESS ON FILE | | | | |
| ESTATE OF MARIE M LINKIEWICZ | ADDRESS ON FILE | | | | |
| ESTATE OF MARJORIE THOMAS | ADDRESS ON FILE | | | | |
| ESTATE OF MARTIN S HELLEWELL | ADDRESS ON FILE | | | | |
| ESTATE OF MAUREEN OCONNELL | ADDRESS ON FILE | | | | |
| ESTATE OF MAYNARD C. BARTRAM | ADDRESS ON FILE | | | | |
| ESTATE OF NANCY HRUSA | ADDRESS ON FILE | | | | |
| ESTATE OF NANCY L HRICZOV | ADDRESS ON FILE | | | | |
| ESTATE OF NANSE J MILLER | ADDRESS ON FILE | | | | |
| ESTATE OF PAUL BESTAFKA | ADDRESS ON FILE | | | | |
| ESTATE OF PENNY CHILTON | ADDRESS ON FILE | | | | |
| ESTATE OF RACHEL SPIRITO | ADDRESS ON FILE | | | | |
| ESTATE OF RAY MARKEY | ADDRESS ON FILE | | | | |
| ESTATE OF RHODA BITZER | ADDRESS ON FILE | | | | |
| ESTATE OF RICHARD FRANCIS ROGAN V PARTNERS PHARMACY OF TEXAS, LLC, ET AL | | | | | |
| ESTATE OF RICHARD FRANCIS ROGAN V PARTNERS PHARMACY OF TEXAS, LLC, ET AL | ADDRESS ON FILE | | | | |
| ESTATE OF ROBERT CUMMINGS | ADDRESS ON FILE | | | | |
| ESTATE OF RONALD E. WIX | ADDRESS ON FILE | | | | |
| ESTATE OF ROSEMARY NEAL | ADDRESS ON FILE | | | | |
| ESTATE OF RUBEN CORTES | ADDRESS ON FILE | | | | |
| ESTATE OF VIRGINIA ISOLA | ADDRESS ON FILE | | | | |
| ESTATE OF WILLIAM FIGILIS | ADDRESS ON FILE | | | | |
| ESTATES AT GRAND PRAIRIE ALF | ADDRESS ON FILE | | | | |
| ESTEFAN, MARIAM | ADDRESS ON FILE | | | | |
| ESTRADA, JESSICA MARIE | ADDRESS ON FILE | | | | |
| ESTRELLA, JANINE PAGUIRIGAN | ADDRESS ON FILE | | | | |
| ETACTICS, INC | PO BOX 932432 | CLEVELAND | OH | 44193-0012 | |
| ETACTICS, INC. | ATTN: GENERAL COUNSEL, 4835 DARROW RD | STOW | OH | 44224-1403 | |
| EUGENE, LUNY | ADDRESS ON FILE | | | | |
| EVA TZIKOPOULOS | C/O MARY TAMANAKIS 18 TYNGSBORO RD | WESTFORD | MA | 01886 | |
| EVANDE, KIDIENAT | ADDRESS ON FILE | | | | |
| EVANS, LATOYA | ADDRESS ON FILE | | | | |
| EVERSOURCE | PO BOX 56002 | BOSTON | MA | 02205-6002 | |
| EVERSOURCE | PO BOX 56004 | BOSTON | MA | 02205-6004 | |
| EVERSOURCE | PO BOX 56007 | BOSTON | MA | 02205-6007 | |
| EVERSOURCE ENERGY | PO BOX 56002 | BOSTON | MA | 02205-6002 | |
| EVERSOURCE ENERGY | PO BOX 56004 | BOSTON | MA | 02205 | |
| EVERSOURCE ENERGY | PO BOX 56007 | BOSTON | MA | 02205-6007 | |
| EVERSOURCE ENERGY | PO BOX 660753 | DALLAS | TX | 75266-0753 | |
| EVISORT INC | 177 BOVET ROAD, SUITE 400 | SAN MATEO | CA | 94402 | |
| EXACTMED, LLC | P.O. BOX 524 | ARKADELPHIA | AR | 71923 | |
| EXCELLENCE ALF | 2250 SOUTH SEMORAN BLVD | ORLANDO | FL | 32822 | |
| EZELL, DAVID | ADDRESS ON FILE | | | | |
| EZUDUEMOIH, RAPHAEL | ADDRESS ON FILE | | | | |
| F.J. CHARD & SON INC. | 2 STONY HILL ROAD | BURLINGTON | CT | 06013 | |
| FACTOR, ERIC | ADDRESS ON FILE | | | | |
| FAHEEM, HAIQA | ADDRESS ON FILE | | | | |
| FAHRINGER, AUSTIN | ADDRESS ON FILE | | | | |
| FAIRFAX NURSING CENTER | 10701 MAIN STREET | FAIRFAX | VA | 22030 | |
| FAIRFAX OPERATOR LLC C/O HERITAGE CONSULTING | 400 BOULEVARD OF THE AMERICAS SUITE 401 | LAKEWOOD | NJ | 08701 | |
| FAIRHAVEN HEALTH CARE CENTER | 476 VARNUM AVE | LOWELL | MA | 01854 | |
| FAIRVIEW HEALTHCARE RESIDENCE | 601 E REUNION STREET | FAIRFIELD | TX | 75840 | |
| FAIRWAY OAKS | 13806 N 46TH STREET | TAMPA | FL | 33613 | |
| FAITH MALONEY | 2112 GRAND LAKE PKWY | LEANDER | TX | 78641 | |
| FAIZ, FAHAD BIN | ADDRESS ON FILE | | | | |
| FALDU, NIDHI | ADDRESS ON FILE | | | | |
| FALL, ABDUL | ADDRESS ON FILE | | | | |
| FALL, ALIOUNE | ADDRESS ON FILE | | | | |
| FALLON, JOHN | ADDRESS ON FILE | | | | |
| FARID, MENA | ADDRESS ON FILE | | | | |
| FARRAR, BRANDON | ADDRESS ON FILE | | | | |
| FAVIRE, GENE WAYNE | ADDRESS ON FILE | | | | |
| FAVIRE, JENNIFER | ADDRESS ON FILE | | | | |
| FEARON LEE, ORNEILA AMANDA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FEDEX | PO BOX 371461 | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | PO BOX 371741 | PITTSBURGH | PA | 15250-7741 | |
| FEDEX | PO BOX 660481 | DALLAS | TX | 75266 | |
| FEDEX FREIGHT | DEPT CH P.O. BOX 10306 | PALATINE | IL | 60055-0306 | |
| FENELON, JODY C | ADDRESS ON FILE | | | | |
| FENTON, CHRISTINE | ADDRESS ON FILE | | | | |
| FERREIRA, BARBARA ZAMPROGNO | ADDRESS ON FILE | | | | |
| FETOUH, WAIEL | ADDRESS ON FILE | | | | |
| FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | |
| FINKELSTEIN, AMANDA ASHLEIGH (ANDY) | ADDRESS ON FILE | | | | |
| FIRST CALL PHARMACY LLC | 1500 VETERANS MEMORIAL BLVD | KENNER | LA | 70062 | |
| FIRST CITIZENS | 75 N. FAIR OAKS AVE | PASADENA | CA | 91103 | |
| FIRST FINANCIAL CORPORATE LEASING, LLC | 711 WEST KIMBERLY AVENUE, SUITE 160 | PLACENTIA | CA | 92870 | |
| FIRST FINANCIAL CORPORATE LEASING, LLC | PO BOX 631222 | CINCINNATI | OH | 45263-1222 | |
| FIRST FINANCIAL CORPORATE LEASING, LLC DBA FIRST FINANCIAL HEALTHCARE SOLUTIONS | ATTN: GENERAL COUNSEL, 750 THE CITY DR SOUTH STE 300 | ORANGE | CA | 92868 | |
| FIRST FINANCIAL HOLDINGS, LLC | 711 KIMBERLY AVENUE, SUITE 160 | PLACENTIA | CA | 92870 | |
| FIRST FINANCIAL HOLDINGS, LLC DBA FIRST FINANCIAL HEALTHCARE SOLUTIONS | ATTN: GENERAL COUNSEL, 750 THE CITY DR SOUTH STE 300 | ORANGE | CA | 92868 | |
| FIRST-CITIZENS BANK & TRUST COMPANY, AS ADMINISTRATIVE AGENT (SUCCESSOR BY MERGE) | 11 WEST 42ND ST | NEW YORK | NY | 10036 | |
| FISHER, CHRISTIAN | ADDRESS ON FILE | | | | |
| FLAGSTAR BANK, N.A. | 1400 BROADWAY | NEW YORK | NY | 10018 | |
| FLEMING, GREGORY | ADDRESS ON FILE | | | | |
| FLOCKERZY, ALEXANDER ROBERT | ADDRESS ON FILE | | | | |
| FLORES, DAYLIN | ADDRESS ON FILE | | | | |
| FLORES, TEUDI | ADDRESS ON FILE | | | | |
| FLORIDA DEPARTMENT OF REVENUE | 1415 W US HIGHWAY 90 STE | LAKE CITY | FL | 32055-6156 | |
| FLORIDA MEDICAID, AGENCY FOR HEALTHCARE ADMINISTRATION | ATTN: GENERAL COUNSEL, 2727 MAHAN DR MS 22 | TALLAHASSEE | FL | 32308 | |
| FLOYD DUFRENE | 919 CHESTNUT LANE | ROCKWALL | TX | 75087 | |
| FLUENT STREAM | PO BOX727818 | DALLAS | TX | 75373-7818 | |
| FLUENTSTREAM TECHNOLOGIES LLC | PO BOX 737818 | DALLAS | TX | 75373-7818 | |
| FOEHNER, SHELBY | ADDRESS ON FILE | | | | |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | ATTN:  CARMEN P. TURNER, MPA, PCC, CTOP, 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469-3623 | |
| FORT, FARRELL D | ADDRESS ON FILE | | | | |
| FORTE, LLC | 1550 AMERICAN BLVD EAST, SUITE 200 | BLOOMINGTON | MN | 55425 | |
| FOUNTAINS AT HAYES SNF | 114 HAYES MILL ROAD | ATCO | NJ | 08004 | |
| FOURNIER, DAVID | ADDRESS ON FILE | | | | |
| FOX, ANNA MCKAY | ADDRESS ON FILE | | | | |
| FRAGA, MARCELO | ADDRESS ON FILE | | | | |
| FRAILE, MARK | ADDRESS ON FILE | | | | |
| FRANCEILS CARROLL | ADDRESS ON FILE | | | | |
| FRANCES BAEHNE | C/O KAREN ENGLISH , 95073 CAPTAINS WAY | FERNANDINA BEACH | FL | 32034 | |
| FRANCO, ELISSA | ADDRESS ON FILE | | | | |
| FRANKLIN COMMUNITY RESIDENCE/ MATHENY GROUP HOME | 2 WALNUT AVENUE | FRANKLIN TWNP | NJ | 08873 | |
| FRANKLIN GROUP | 525 CHESTNUT ST., #213 | CEDARHURST | NY | 11516 | |
| FRANSAW DIXON, NATASHA | ADDRESS ON FILE | | | | |
| FRED R DOUGLAS JR | ADDRESS ON FILE | | | | |
| FREDERICK E KELLEY, JR | ADDRESS ON FILE | | | | |
| FREDERICK LIVING SNF | 2849 BIG RD | ZIEGLERVILLE | PA | 19492 | |
| FREEBURN, AALIYAH T | ADDRESS ON FILE | | | | |
| FREEL, TRACY | ADDRESS ON FILE | | | | |
| FREITAS, NICOLLE | ADDRESS ON FILE | | | | |
| FRELINGHUYSEN COMMUNITY RES. (STATE) | 255 GREENDELL ROAD | NEWTON | NJ | 07860 | |
| FRELINGHUYSEN MATHENY GROUP HOME | 253 GREENDELL ROAD | NEWTON | NJ | 07860 | |
| FRESH START HEALTHCARE, LLC | 8568 SANFORD | RICHMOND | VA | 23228 | |
| FRIDLEY, RYAN | ADDRESS ON FILE | | | | |
| FRIDLEY, SEAN | ADDRESS ON FILE | | | | |
| FRIEDMAN, JOSHUA | ADDRESS ON FILE | | | | |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| FRONTIER HEALTH | ATTN: GENERAL COUNSEL, PO BOX 9054 | GRAY | TN | 37615 | |
| FRONTIER HEALTH FOR HAWTHORNE PLACE | ATTN: GENERAL COUNSEL, 500 HAWTHORNE PLACE | NORTON | VA | 24273 | |
| FUCILE, DEBRA | ADDRESS ON FILE | | | | |
| FURBUSH, HEATHER | ADDRESS ON FILE | | | | |
| FURNISS, BRIAN | ADDRESS ON FILE | | | | |
| FYNN, FIDELIS | ADDRESS ON FILE | | | | |
| G LAZ REALTY (AVANTUM) | ATTN: LAURETTE BISHOP, PO BOX 368, 147 ALMGREN DRIVE | AGAWAM | MA | 01001 | |
| G LAZ REALTY LLC | ATTN: GENERAL COUNSEL, GREEN AND LEVINE LLP, C/O LOUIS F GREEN, ESQ, 231 FARMINGTON AVE | FARMINGTON | CT | 06032 | |
| G LAZ REALTY LLC | ATTN: GENERAL COUNSEL, 147 ALMGREN DR | AGAWAM | MA | 01001 | |
| G LAZ REALTY LLC | ATTN: GENERAL COUNSEL, GREEN AND LEVINE LLP, C/O LOUIS F GREEN, ESQ, 231 FARMINGTON AVE | FRAMINGTON | CT | 06032 | |
| G LAZ REALTY LLC | PO BOX 368, 147 ALMGREN DRIVE | AGAWAM | MA | 01001 | |
| G&W SERVICE CO LP | 2503 CAPITAL STREET | HOUSTON | TX | 77003 | |
| GABAT, TEISHA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GABRIEL, ABRISHA L | ADDRESS ON FILE | | | | |
| GADDIS, SAQUANTA | ADDRESS ON FILE | | | | |
| GADSDEN, MELISSA | ADDRESS ON FILE | | | | |
| GAINWELL TECHNOLOGIES | PO BOX 1645 | WILLISTON | VT | 05495 | |
| GALINDO, RAFANNY | ADDRESS ON FILE | | | | |
| GALING, DIANA | ADDRESS ON FILE | | | | |
| GALLEGOS, LAURA ANGELIQUE | ADDRESS ON FILE | | | | |
| GALVESTON COUNTY TAX OFFICE | 722 MOODY | GALVESTON | TX | 77550 | |
| GAMELLA, JOSEPH | ADDRESS ON FILE | | | | |
| GANCARZ, BRETT | ADDRESS ON FILE | | | | |
| GANTT, ABBEY | ADDRESS ON FILE | | | | |
| GARCIA, FERNANDO | ADDRESS ON FILE | | | | |
| GARDNER, WENDY | ADDRESS ON FILE | | | | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | DENISE HOLMES RTA, PO BOX 461407 | GARLAND | TX | 75046-1407 | |
| GARLAND, TASHA | ADDRESS ON FILE | | | | |
| GASIOROWSKI, MARIAN | ADDRESS ON FILE | | | | |
| GASKILL, SEAN | ADDRESS ON FILE | | | | |
| GASTON, IRENE | ADDRESS ON FILE | | | | |
| GAUTHIER, REAH AGUILAR | ADDRESS ON FILE | | | | |
| GAZALI, MUSLIMO MOHAMED | ADDRESS ON FILE | | | | |
| GC PIVOTAL LLC | PO BOX 842630 | DALLAS | TX | 75284-2630 | |
| GEBRU, TEODROS | ADDRESS ON FILE | | | | |
| GEMMA, MICHAEL R | ADDRESS ON FILE | | | | |
| GENSERVE INC | 100 NEWTOWN ROAD | PLAINVIEW | NY | 11803 | |
| GENSERVE LLC | ATTN: GENERAL COUNSEL, 100 NEWTOWN RD | PLAINVIEW | NY | 11803 | |
| GENTILI, LAURA | ADDRESS ON FILE | | | | |
| GEORGES, GEORGETTE | ADDRESS ON FILE | | | | |
| GERALYNNE BEAUDRY | ADDRESS ON FILE | | | | |
| GERISCRIPTRX, LLC | ATTN: GENERAL COUNSEL, PO BOX 1101 | WILLIAMSON | NC | 27892 | |
| GERMAIN, ADAM | ADDRESS ON FILE | | | | |
| GERMAIN, NICHOLAS | ADDRESS ON FILE | | | | |
| GERMANTOWN HOME | ATTN: ADMINISTRATOR, 6950 GERMANTOWN AVE | PHILADELPHIA | PA | 19119 | |
| GERMANTOWN HOME | ATTN: GENERAL COUNSEL, 950 GERMANTOWN AVE | PHILADELPHIA | PA | 19119 | |
| GERTRUDE LOUGEE | ADDRESS ON FILE | | | | |
| GFL ENVIROMENTAL | 26999 CENTRAL PARK BLVD SUITE 200 | SOUTHFIELD | MI | 48076 | |
| GHALI, CHRISTINE | ADDRESS ON FILE | | | | |
| GHARIA, CHHAYA | ADDRESS ON FILE | | | | |
| GIBBINS ADVISORS, LLC | PO BOX 389 | WHITE PLAINS | NY | 10602 | |
| GIULIANO, BENJAMIN | ADDRESS ON FILE | | | | |
| GIZIENSKI, RAYMOND J | ADDRESS ON FILE | | | | |
| GLADWELL, KELLEY | ADDRESS ON FILE | | | | |
| GLADYS WALDRON C/O LAURI WALDRON | 14 BIRCH ROAD | DAIRYEND | CT | 06820 | |
| GLEN ISLAND CENTER FOR NURSING | 490 PELHAM RD | NEW ROCHELLE | NY | 10805 | |
| GLEN ROSE NURSING AND REHAB | 1201 HOLDEN STREET | GLEN ROSE | TX | 76043 | |
| GLENBURNIE REHAB | 1901 LIBBIE AVE | RICHMOND | VA | 23226 | |
| GLENN AGRE BERGMAN & FUENTES LLP | 1185 AVENUE OF THE AMERICAS, 22ND FLOOR | NEW YORK | NY | 10036 | |
| GLOVER, RENEE | ADDRESS ON FILE | | | | |
| GOHEL, SWATI | ADDRESS ON FILE | | | | |
| GOLDEN AGE OF WELSH | 410 S SIMMONS ST | WELSH | LA | 70591 | |
| GOLDEN AGE OF WELSH, LLC D/B/A GOLDEN AGE OF WELSH | ATTN: ADMINISTRATOR, 410 S SIMMONS ST | WELSH | LA | 70591 | |
| GOLDEN HILL | 2028 BRIDGEPORT AVE. | MILFORD | CT | 06460 | |
| GOLDEN HILL HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 2028 BRIDGEPORT AVE | MILFORD | CT | 06460 | |
| GOLDSTEIN, NELSON STUART | ADDRESS ON FILE | | | | |
| GOMES, ALEXANDRA L | ADDRESS ON FILE | | | | |
| GOMES, SINIA | ADDRESS ON FILE | | | | |
| GOMEZ, DEYANIRIS | ADDRESS ON FILE | | | | |
| GONCZI, NICOLE | ADDRESS ON FILE | | | | |
| GONZALEZ, ANDREA | ADDRESS ON FILE | | | | |
| GONZALEZ, DANISHA | ADDRESS ON FILE | | | | |
| GONZALEZ, DEBANHI | ADDRESS ON FILE | | | | |
| GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | |
| GONZALEZ, ROSA | ADDRESS ON FILE | | | | |
| GONZALEZ, XIMENITA | ADDRESS ON FILE | | | | |
| GOOD SAMARITAN CENTER | 10676 MARVIN JONES BLVD | LIVE OAK | FL | 32060 | |
| GOODPASTER, LAUREN A | ADDRESS ON FILE | | | | |
| GOULD, EMILY | ADDRESS ON FILE | | | | |
| GOUR, NITYENDRA | ADDRESS ON FILE | | | | |
| GOVERNOR'S CENTER | 66 BROAD STREET | WESTFIELD | MA | 01085 | |
| GOVERNOR'S HOUSE - SIMSBURY | 36 FIRETOWN ROAD | SIMSBURY | CT | 06070 | |
| GOVERNOR'S HOUSE SIMSBURY OPCO, LLC | ATTN: GENERAL COUNSEL, 36 FIRETOWN RD | SIMSBURY | CT | 06070 | |
| GOVERNOR'S HOUSE SIMSBURY OPCO, LLC D/B/A GOVERNOR'S HOUSE | ATTN: ADMINISTRATOR, 36 FIRETOWN RD | SIMSBURY | CT | 06070 | |
| GP  MEDCARE SYSTEMS, LLC. | 434 SAND SHORE ROAD | HACKETTSTOWN | NJ | 07840 | |
| GRABON, ANDREW C | ADDRESS ON FILE | | | | |
| GRACE BAKER | ADDRESS ON FILE | | | | |
| GRAN, RIANNA | ADDRESS ON FILE | | | | |
| GRANDE COMMUNICATIONS NETWORK LLC | PO BOX 679367 | DALLAS | TX | 75267-9367 | |
| GRANT, NICHOLE C | ADDRESS ON FILE | | | | |
| GRATTAN, KIMBERLY | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GRAY, AMALEA S | ADDRESS ON FILE | | | | |
| GRAY, PHILLIP | ADDRESS ON FILE | | | | |
| GRAY, THOMAS | ADDRESS ON FILE | | | | |
| GREEN, DENINA DEMETRICE | ADDRESS ON FILE | | | | |
| GREEN, PATRICIA | ADDRESS ON FILE | | | | |
| GREEN, SHARON | ADDRESS ON FILE | | | | |
| GREENFIELD ASSISTED LIVING LIMITED PARTNERSHIP D/B/A THE ARBORS AT GREENFIELD | ATTN: JASON ROBERTSON, 200 NORTH MAIN ST, STE 204 | EAST LONGMEADOW | MA | 01028 | |
| GREER, CHERITA N | ADDRESS ON FILE | | | | |
| GREER, DANIELLE | ADDRESS ON FILE | | | | |
| GREER, NICHOLAS | ADDRESS ON FILE | | | | |
| GREGORY, LATRICE M | ADDRESS ON FILE | | | | |
| GRINDER, RICHARD | ADDRESS ON FILE | | | | |
| GUAJARDO, GILBERT CAMILO | ADDRESS ON FILE | | | | |
| GUARANTEE RECORDS MANAGEMENT LLC | PO BOX 744497 | ATLANTA | GA | 30374-4497 | |
| GUARDABASCO, ANJANEE | ADDRESS ON FILE | | | | |
| GUARINO, MICHAEL A | ADDRESS ON FILE | | | | |
| GUARNERI, ANGELO | ADDRESS ON FILE | | | | |
| GUIDRY, ALICIA | ADDRESS ON FILE | | | | |
| GUILFORD HOUSE | 109 WEST LAKE AVE | GUILFORD | CT | 06437 | |
| GUILIANI, ESTHER | ADDRESS ON FILE | | | | |
| GUMBOC, JOSHUA | ADDRESS ON FILE | | | | |
| GUMBOC, MANUELITO | ADDRESS ON FILE | | | | |
| GURGA JR, MARK W | ADDRESS ON FILE | | | | |
| GUZMAN, CINDY | ADDRESS ON FILE | | | | |
| GUZMAN, LAURY | ADDRESS ON FILE | | | | |
| GYAMFI, ELIZABETH | ADDRESS ON FILE | | | | |
| GYAMFI, GILBERT | ADDRESS ON FILE | | | | |
| GYAWU-MENSAH, HUMPHREY | ADDRESS ON FILE | | | | |
| HA, ANH THO | ADDRESS ON FILE | | | | |
| HABEK, CARA | ADDRESS ON FILE | | | | |
| HABIB, CATHERINE | ADDRESS ON FILE | | | | |
| HACKENSACK UNIVERSITY MEDICAL CENTER NORTH PASCACK VALLEY | ATTN: GENERAL COUNSEL, 250 OLD HOOK RD | WESTWOOD | NJ | 07675-3123 | |
| HACKETT, KRISTINE | ADDRESS ON FILE | | | | |
| HAGAN, COURTNEY N | ADDRESS ON FILE | | | | |
| HAGAN, KYLE | ADDRESS ON FILE | | | | |
| HAILE, SENAIT | ADDRESS ON FILE | | | | |
| HAITH, JEAN | ADDRESS ON FILE | | | | |
| HALFWAY HOUSE OF LEHIGH VALLEY | 24 S. 5TH STREET | ALLENTOWN | PA | 18101 | |
| HALL, MELISSA C | ADDRESS ON FILE | | | | |
| HAMPTON NEWPORT NEWS CSB | ATTN: RYAN DUDLEY, DIRECTOR, 2244 EXECUTIVE DR, STE A | HAMPTON | VA | 23666 | |
| HANLEY, BRIAN | ADDRESS ON FILE | | | | |
| HANSEN, ALYSSA | ADDRESS ON FILE | | | | |
| HARBORSIDE HOSPICE LLC | ATTN: GENERAL COUNSEL, 23 ATKINSON DEPOT RD, STE 105 | PLAISTOW | NH | 03865 | |
| HARBORSIDE HOSPICE OF MASSACHUSETTS, LLC | ATTN: GENERAL COUNSEL, 241 WINTER ST, STE 201, PO BOX 930 | HAVERHILL | MA | 01831 | |
| HARDING, RICHARD C | ADDRESS ON FILE | | | | |
| HARPER, DANIEL | ADDRESS ON FILE | | | | |
| HARRIET SHEITELMAN | ADDRESS ON FILE | | | | |
| HARRIS, LASHAE S | ADDRESS ON FILE | | | | |
| HARRIS, PATRICIA ANN | ADDRESS ON FILE | | | | |
| HARROGATE | 400 LOCUST STREET | LAKEWOOD | NJ | 08701 | |
| HASSAN, KARRA H | ADDRESS ON FILE | | | | |
| HAUCK, LAUREN | ADDRESS ON FILE | | | | |
| HAWES, CARRIE | ADDRESS ON FILE | | | | |
| HAYES, SHAWNTAYLE | ADDRESS ON FILE | | | | |
| HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL | SAN MARCOS | TX | 78666-6073 | |
| HCT LLC | SUITE 700, PO BOX 986525 | BOSTON | MA | 02298-6525 | |
| HEALTH CARE LOGISTICS, INC | PO BOX 400 | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH SOURCE DISTRIBUTORS, LLC | 1133 GREENWOOD ROAD, SUITE F | BALTIMORE | MD | 21208 | |
| HEARLD, LATOYA | ADDRESS ON FILE | | | | |
| HEBERT, JAMES | ADDRESS ON FILE | | | | |
| HEBREW HOME | 5901 PALISADE AVENUE | RIVERDALE | NY | 10471 | |
| HEBREW HOME AT RIVERDALE FOUNDATION | 5901 PALISADES AVENUE | RIVERDALE | NY | 10471 | |
| HEBREW HOME FOR THE AGED RIVERDALE | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| HEINE, MARY | ADDRESS ON FILE | | | | |
| HELAINE DANDREA | ADDRESS ON FILE | | | | |
| HELEN E COFFIN | ADDRESS ON FILE | | | | |
| HELEN SORENSEN | ADDRESS ON FILE | | | | |
| HELEN VODICKA | ADDRESS ON FILE | | | | |
| HENIN, HANAN | ADDRESS ON FILE | | | | |
| HERITAGE PARK OF KATY | 6001 GEORGE BUSH DR. | KATY | TX | 77493 | |
| HERITAGE PARK OF KATY, LLC | ATTN: ADMINISTRATION, 6001 GEORGE BUSH DR | KATY | TX | 77493 | |
| HERITAGE PARK OF KATY, LLC | ATTN: FACILITY, HERITAGE PARK OF KATY NURSING AND REHABILITATION, 6001 GEORGE BUSH DR | KATY | TX | 77493 | |
| HERNANDEZ, BALDEMERO | ADDRESS ON FILE | | | | |
| HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | |
| HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HERNANDEZ, LEE ANN | ADDRESS ON FILE | | | | |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | |
| HERNANDEZ-CARRASQUILLO, CARLINA | ADDRESS ON FILE | | | | |
| HERTIAGE HOUSE | 10 TRANQUILITY LANE | READING | PA | 19607 | |
| HICKS, SAKIYA | ADDRESS ON FILE | | | | |
| HIGHLAND MEADOWS HEALTH & REHAB | 1870 JOHN KING BLVD | ROCKWALL | TX | 75032 | |
| HIGHLANDS COMMUNITY SERVICES ("FACILITY") LICENSED AS A DBHDS CRISIS RECEIVING CENTER | ATTN: GENERAL COUNSEL, 414 IVY ST | ABINGDON | VA | 24210 | |
| HIGHLANDS COMMUNITY SERVICES ("FACILITY") LICENSED AS A DBHDS CRISIS RECEIVING CENTER | ATTN: REBECCA HOLMES, EXECUTIVE DIRECTOR, 610 CAMPUS DR | ABINGDON | VA | 24210 | |
| HIGHLANDS LAKE | 4240 LAKELAND HIGHLANDS ROAD | LAKELAND | FL | 33813 | |
| HIGHLANDS OF WYOMISSING | 2000 CAMBRIDGE AVE | WYOMISSING | PA | 19610 | |
| HIGHLANDS OF WYOMISSING PC | 2000 CAMBRIDGE AVE | WYOMISSING | PA | 19610 | |
| HILDA SHAMASH C/O HELENE SHAMASH | 4 HORSESHOE DR N | EAST HAMPTON | NY | 11937 | |
| HILL CAD TAX COLLECTIONS | PO BOX 416 | HILLSBORO | TX | 76645 | |
| HILL COUNTY TAX OFFICE | KRYSTAL A. HIGHTOWER, PCC, TAX ASSESSOR/COLLECTOR, PO BOX 412 | HILLSBORO | TX | 76645 | |
| HING, LILOWTIE | ADDRESS ON FILE | | | | |
| HIROKO FRY | 1147 CASPIAN DRIVE | YORK | PA | 17404 | |
| HITCHMAN, TIWANNA | ADDRESS ON FILE | | | | |
| HO, PENNY | ADDRESS ON FILE | | | | |
| HOBBS, ALEXUS YAZEMAN CHENARE | ADDRESS ON FILE | | | | |
| HODGES, SANTANNA | ADDRESS ON FILE | | | | |
| HOFFMAN, THOMAS | ADDRESS ON FILE | | | | |
| HOLCK, JOHN DANIEL | ADDRESS ON FILE | | | | |
| HOLM, BRIDEY | ADDRESS ON FILE | | | | |
| HOLT LUNSFORD COMMERCIAL | ATTN: GENERAL COUNSEL, 5950 BERKSHIRE LANE, STE 900 | DALLAS | TX | 75225 | |
| HOLTON, SHADARA | ADDRESS ON FILE | | | | |
| HOLY TRINITY | 300 BARBER AVE | WORCESTER | MA | 01606 | |
| HOLYOKE REHAB HCC (CAREONE - MA) | 260 EASTHAMPTON RD. | HOLYOKE | MA | 01040 | |
| HOME CARE PLUS, INC. | ATTN: ADMINISTRATOR, 753 BOSTON POST RD, STE 200 | GUILFORD | CT | 06437-2749 | |
| HOMECARE HOMEBASE LLC | 6688 N CENTRAL EXPY, SUITE 800 | DALLAS | TX | 75206 | |
| HOMELAND CENTER (SKILLED NURSING AND PERSONAL CARE) | ATTN: BARRY S. RAMPER II, PRESIDENT AND CEO, 1901 NORTH FIFTH ST | HARRISBURG | PA | 17102 | |
| HOMELAND CENTER ALF | 1901 NORTH FIFTH STREET | HARRISBURG | PA | 17102 | |
| HOMELAND CENTER SNF | 1901 NORTH FIFTH STREET | HARRISBURG | PA | 17102 | |
| HOPEWELL HEALTH | 905 COUSINS AVE | HOPEWELL | VA | 23860 | |
| HORDGE, KEVAUGHN Z | ADDRESS ON FILE | | | | |
| HORIZON MANOR NORTH | 73 OVERLOOK ROAD | MONTCLAIR | NJ | 07043 | |
| HORIZON MANOR SOUTH | 89 CHRISTOPHER STREET | MONTCLAIR | NJ | 07042 | |
| HOSSAIN, TANVIR | ADDRESS ON FILE | | | | |
| HOTARD, DARIEN | ADDRESS ON FILE | | | | |
| HOUSTON, JESSICA MICHELLE | ADDRESS ON FILE | | | | |
| HOWARD COUNTY DIRECTOR OF FINANCE | DEPARTMENT OF FINANCE, BUSINESS TAX DIVISION, PO BOX 3370 | ELLICOTT CITY | MD | 21041-3370 | |
| HOWARD, SASCHA A | ADDRESS ON FILE | | | | |
| HOWES, KRISTYN | ADDRESS ON FILE | | | | |
| HUANG, TIFFANY | ADDRESS ON FILE | | | | |
| HUBSPOT INC. | ATTN: GENERAL COUNSEL, 25 FIRST ST | CAMBRIDGE | MA | 02141 | |
| HUDSON HILLS AL | 3505 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| HUDSON HILLS LTC | 3505 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| HUDSON HILLS SENIOR LIVING, LLC | 3505 BERGEN TURNPIKE | NORTH BERGEN | NJ | 07047 | |
| HUDSON, CYNTHIA | ADDRESS ON FILE | | | | |
| HUFFMAN, BRIAN | ADDRESS ON FILE | | | | |
| HUGHES HEALTH AND REHAB | 29 HIGHLAND STREET | WEST HARTFORD | CT | 06119 | |
| HUGHES, CHARLES W | ADDRESS ON FILE | | | | |
| HUMANA CREDENTIALING | ATTN: GENERAL COUNSEL, 101 EAST MAIN ST, 8TH FLOOR | LOUISVILLE | KY | 40202 | |
| HUMANA INC. | ATTN: GENERAL COUNSEL, 500 WEST MAIN | LOUISVILLE | KY | 40202 | |
| HUMANA PHARMACY SOLUTIONS, INC. | ATTN: DIRECTOR, PHARMACY NETWORKS, 101 E MAIN ST, 12TH FLOOR | LOUISVILLE | KY | 40202 | |
| HUMANA PHARMACY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL, 101 E MAIN ST, 12TH FLOOR | LOUISVILLE | KY | 40202 | |
| HUMANA PHARMACY SOLUTIONS, INC. | HUMANA INC., ATTN: GENERAL COUNSEL, 500 WEST MAIN | LOUISVILLE | KY | 40202 | |
| HUMMEL, ETHAN JOSEPH | ADDRESS ON FILE | | | | |
| HUNGERFORD, BETTY | ADDRESS ON FILE | | | | |
| HUNTLEY, GLORIA | ADDRESS ON FILE | | | | |
| HUSSAIN, AFAF | ADDRESS ON FILE | | | | |
| HUSSAIN, JAWAD | ADDRESS ON FILE | | | | |
| HUSSAIN, KAWSER | ADDRESS ON FILE | | | | |
| HUSSAIN, ZEESHAN | ADDRESS ON FILE | | | | |
| HUYNH, MINH | ADDRESS ON FILE | | | | |
| HUYNH, TUAN | ADDRESS ON FILE | | | | |
| HYEAMANG, ERNEST OSEI | ADDRESS ON FILE | | | | |
| I.N.D. CONSULTING L.L.C. | ATTN: GENERAL COUNSEL, 4577 N NOB HILL RD, STE 102 | SUNRISE | FL | 33351 | |
| IBRAHEM, ENGY | ADDRESS ON FILE | | | | |
| IBRAHIM, HEBA | ADDRESS ON FILE | | | | |
| IBS ELECTRONICS & SECURITY | 225 ARMORY STREET | SPRINGFIELD | MA | 01104 | |
| ICILDA MITCHELL C/O LORI LYONS | 1491 METROPOLITAN AVE, UNIT #4G | BRONX | NY | 10462 | |
| IDAHOSA, MICHAEL | ADDRESS ON FILE | | | | |
| IL PRESBYTERIAN VILLAGE NORTH | 8600 SKYLINE DRIVE | DALLAS | TX | 75243 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ILECHIE, YVETTE | ADDRESS ON FILE | | | | |
| IMADE, MARTHA | ADDRESS ON FILE | | | | |
| IMAGERY PRINT & PROMOTIONAL PRODUCTS | 2368 ORCHARD CREST | MANASQUAN | NJ | 08736 | |
| IMMANUELS HEALTHCARE | 4515 VILLAGE CREEK | FT WORTH | TX | 76119 | |
| IND CONSULTING LLC | 731 SHOTGUN ROAD, BOX 10 | SUNRISE | FL | 33326 | |
| INDEED, INC | MAIL CODE 5160, PO BOX 660367 | DALLAS | TX | 75266-0367 | |
| INDUSTRIAL BUILDERS & REALTY | ATTN: MARTIN STEIN, 785 MIDDLE ST | BRISTOL | CT | 06010 | |
| INDUSTRIAL BUILDERS & REALTY LLC | ATTN: MARTIN STEIN, 785 MIDDLE ST | BRISTOL | CT | 06010 | |
| INDUSTRIAL BUILDERS (CT) | ATTN: HEATHER, 785 MIDDLE STREET | BRISTOL | CT | 06010 | |
| INDUSTRIAL BUILDERS AND REALTY COMPANY | ATTN: MARTIN STEIN, 785 MIDDLE ST | BRISTOL | CT | 06010 | |
| INFUSION CARE EXPERTS INC | ATTN: GENERAL COUNSEL, 1000 GALLOPING HILL RD, STE 109 | UNION | NJ | 07083 | |
| INGLEMOOR | 311 SOUTH LIVINGSTON AVE | LIVINGSTON | NJ | 07039 | |
| INNOVATIVE IV LLC | 7905 SE PAUROTIS LANE | HOBE SOUND | FL | 33455 | |
| INNOVATIVE IV, LLC | ATTN: GENERAL COUNSEL, 7905 SE PAUROTIS LANE | HOBE SOUND | FL | 33455 | |
| INNOVATIVE LANDSCAPE | 805 PARK PLACE | SPRINGFIELD | NJ | 07081 | |
| INNOVATIX LLC | ATTN: GENERAL COUNSEL, 555 WEST 57TH ST, 12TH FLOOR | NEW YORK | NY | 10019 | |
| INNOVATIX LTC PHARMACY | ATTN: GENERAL COUNSEL, 13034 BALLANTYNE CORPORATE PLACE | CHARLOTTE | NC | 28277 | |
| INNOVATIX NETWORK LLC | PO BOX 74008837 | CHICAGO | IL | 60674-8837 | |
| INNOVATIX NETWORK, LLC | ATTN: DANIEL CHAKRIN, 555 WEST 57TH ST, 12TH FLOOR | NEW YORK | NY | 10019 | |
| INNOVATIX NETWORK, LLC | ATTN: DANIEL CHAKRIN, 555 WEST 57TH ST | NEW YORK | NY | 10019 | |
| INNOVATIX NETWORK, LLC | ATTN: LEGAL DEPARTMENT, 13034 BALLANTYNE CORPORATE PLACE | CHARLOTTE | NC | 28277 | |
| INNOVATIX, LLC | ATTN: GENERAL COUNSEL, 555 WEST 57TH ST, 12TH FLOOR | NW YORK | NY | 10019 | |
| INSPIR CARNEGIE HILL, LLC | ATTN: ADMINISTRATOR, 1802 2ND AVE | NEW YORK | NY | 10128 | |
| INSPIR CARNEGIE HILL, LLC | ATTN: ARTHUR E. MILLER, GENERAL COUNSEL, MAPLEWOOD SENIOR LIVING, LLC, ONE GORHAM ISLAND, STE 100 | WESTPORT | CT | 06880 | |
| INSPIRE ASSISTED LIVING | 1802 2ND AVENUE | NEW YORK | NY | 10128 | |
| INTEGRA, INC. | ATTN: GENERAL COUNSEL, 1805 N CARSON ST, #382 | CARSON CITY | NV | 89701 | |
| INTEGRATED MEDICAL SYSTEMS INC. | 594 TERRITORIAL DRIVE | BOLINGBROOK | IL | 60440 | |
| INTEGRATED MEDICAL SYSTEMS, INC. | 594 TERRITORIAL DRIVE,  UNIT A | BOLINGBROOK | IL | 60440 | |
| INTEGRATED MEDICAL SYSTEMS, INC. | C/O NAGEL RICE, LLP, ATTN:  JAY J. RICE, ESQ., 103 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| INTERCHANGE RX, LLC | 2431 E. 61ST, STE 450 | TULSA | OK | 74136 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | OGDEN | UT | 84201-0012 | |
| INTUVIE LLC | 177 PINE STREET | NATTICK | MA | 01760 | |
| IRENE ALESANDRELLI | 7 LYNDEN PLACE | TOTOWA | NJ | 07512 | |
| IRON MOUNTAIN RECORD MANAGEMENT | PO BOX 915004 | DALLAS | TX | 75391-5004 | |
| IRONTON TELEPHONE COMPANY | 4242 MAUCH CHUNK ROAD | COPLAY | PA | 18037 | |
| IRVING, STEPHEN | ADDRESS ON FILE | | | | |
| ISIDRO, JASON | ADDRESS ON FILE | | | | |
| ISMAIL, NANCY | ADDRESS ON FILE | | | | |
| IV ACCESS INC | 799 NE 2ND AVE | DELRAY BEACH | FL | 33444 | |
| IV MASTERY LLC | 72 GREENBRIAR ROAD | MERIDEN | CT | 06450 | |
| IV MASTERY, LLC | ATTN: GENERAL COUNSEL, 72 GREENBRIAR RD | MERIDEN | CT | 06450 | |
| IV NATIONAL LLC | 61 ROCK SPRING RD UNIT 34 | STAMFORD | CT | 06906 | |
| IVY LETTER C/O CARRIE STONE | 209 GARTH RD APT 3A | SCARSDALE | NY | 10583 | |
| J M SMITH CORPORATION D/B/A QS/1 DATA SYSTEMS | ATTN: CONTRACTS DEPARTMENT, 201 WEST SAINT JOHN ST | SPARTANBURG | SC | 29306 | |
| J M SMITH CORPORATION D/B/A QS/1 DATA SYSTEMS | ATTN: GENERAL COUNSEL, 201 WEST SAINT JOHN ST | SPARTANBURG | SC | 29306 | |
| J M SMITH CORPORATION D/B/A QS/1 DATA SYSTEMS | ATTN: GENERAL COUNSEL, 201 WEST SAINT JOHN ST, STE 305 | SPARTANBURG | SC | 29306 | |
| J M SMITH DBA INTEGRAL RX | PO BOX 890835 | CHARLOTTE | NC | 28289-0835 | |
| J. J. KELLER & ASSOCIATES INC | 3003 BREEZEWOOD LANE, PO BOX 368 | NEENAH | WI | 54957-0368 | |
| JABBAR, NADIA | ADDRESS ON FILE | | | | |
| JACK SLEDGE | 4817 KESTER ST | CHEYENNE | WY | 82001 | |
| JACKSON WAY LLC | ATTN: GENERAL COUNSEL, C/O DONE CONSTRUCTION LLC, 300 QUEEN ST | SOUTHINGTON | CT | 06489 | |
| JACKSON WAY LLC | MARK H. QUATTRO, PC., ATTN: GENERAL COUNSEL, 540 SAYBROOK RD | MIDDLETOWN | CT | 06457 | |
| JACKSON, DESTINY | ADDRESS ON FILE | | | | |
| JACKSON, TONAY BROOKE | ADDRESS ON FILE | | | | |
| JACKSON, ZAKIYYAH | ADDRESS ON FILE | | | | |
| JACOBS, JOHN | ADDRESS ON FILE | | | | |
| JACQUELINE HUTCHINGS | 5 JOHN STREET | HOLDEN | MA | 01520 | |
| JACQUELINE MCDOWELL | 5 NONESUCH RD | DALLAS | TX | 75214 | |
| JAIN, SOHELA | ADDRESS ON FILE | | | | |
| JAKUBOWICZ, DENNIS M | ADDRESS ON FILE | | | | |
| JAMES LESSARD | 32 CASCADE AVENUE | LOWELL | MA | 01851 | |
| JAMES, AARON | ADDRESS ON FILE | | | | |
| JAMES, TIFFANY | ADDRESS ON FILE | | | | |
| JAMIL, MARIYAM | ADDRESS ON FILE | | | | |
| JANI-KING OF NEW JERSEY, INC. | ATTN: GENERAL COUNSEL, 30 TWO BRIDGES RD, STE 130 | FAIRFIELD | NJ | 07004 | |
| JANISZEWSKI, LAUREN ANNE | ADDRESS ON FILE | | | | |
| JANNAT, KAWSIN | ADDRESS ON FILE | | | | |
| JARQUIN, LUIS | ADDRESS ON FILE | | | | |
| JAVED, MEHWISH | ADDRESS ON FILE | | | | |
| JCP&L | FIRSTENERGY, PO BOX 371422 | PITTSBURGH | PA | 15250-7422 | |
| JCP&L | PO BOX 371422 | PIITSBURGH | PA | 15250-7422 | |
| JEFFERS, JESSICA S | ADDRESS ON FILE | | | | |
| JENKINS, ASHLEY | ADDRESS ON FILE | | | | |
| JENKINS, SHAMEKA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JEROME STERN | C/O CHAD STERN 33 COUNTRY DRIVE | WEST STATEN ISLAND | NY | 10314 | |
| JESSAT, SUSAN | ADDRESS ON FILE | | | | |
| JESSICA GUEST | 10237 DONCASTLE COURT | MECHANICSVILLE | VA | 23116 | |
| JEUDY, HOSNEY | ADDRESS ON FILE | | | | |
| JEWISH SENIOR SERVICES | 4200 PARK AVE | BRIDGEPORT | CT | 06604 | |
| JEWISH SENIOR SERVICES AL | 4200 PARK AVENUE | BRIDGEPORT | CT | 06604 | |
| JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | JACKSONVILLE | FL | 32231-4009 | |
| JKJ OPCO, LLC D/B/A THE GARDENS AND GUARDIAN | ATTN: GENERAL COUNSEL, 1401 COUNTRY CLUB RD | LAKE CHARLES | LA | 70605 | |
| JOAN LEGG | ADDRESS ON FILE | | | | |
| JOAN T BANNISTER | ADDRESS ON FILE | | | | |
| JOEL ARON | ADDRESS ON FILE | | | | |
| JOFFE, ALISA B | ADDRESS ON FILE | | | | |
| JOHN DOOLEY | ADDRESS ON FILE | | | | |
| JOHN DRAKE | ADDRESS ON FILE | | | | |
| JOHN F. RHODY | ADDRESS ON FILE | | | | |
| JOHN KLEIN | ADDRESS ON FILE | | | | |
| JOHN POWER, TAX COLLECTOR | PO BOX 44310 | JACKSONVILLE | FL | 32231-4310 | |
| JOHN R. AMES, PCC, CTA | DALLAS COUNTY TAX ASSESSOR-COLLECTOR, PO BOX 139066 | DALLAS | TX | 75313-9066 | |
| JOHNS JR, BENJAMIN ERNEST | ADDRESS ON FILE | | | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 | PITTSBURGH | PA | 15250-7967 | |
| JOHNSON, DASHAE RASHEEMA | ADDRESS ON FILE | | | | |
| JOHNSON, LASHONDA LYNN | ADDRESS ON FILE | | | | |
| JOHNSON, SHAINA | ADDRESS ON FILE | | | | |
| JOHNSON, SHAMIA M | ADDRESS ON FILE | | | | |
| JOHNSON, TAYLOR T | ADDRESS ON FILE | | | | |
| JOHNSON, WANDA | ADDRESS ON FILE | | | | |
| JOHNSON, WILLIAM | ADDRESS ON FILE | | | | |
| JOLLEY, MEGAN | ADDRESS ON FILE | | | | |
| JONES, CHRISTOPHER | ADDRESS ON FILE | | | | |
| JONES, DENISHIA LEQUINTA | ADDRESS ON FILE | | | | |
| JONES, TAKEYIA | ADDRESS ON FILE | | | | |
| JONES, WILLIAM | ADDRESS ON FILE | | | | |
| JORDAN, STACEY NORA | ADDRESS ON FILE | | | | |
| JOSEPH ABBIS C/O ANNEMARIE SYLVESTER | 126 WILLARD CIRCLE | WESTWOOD | MA | 02090 | |
| JOSEPH DITROLIO | ADDRESS ON FILE | | | | |
| JOSEPH POTENZA | ADDRESS ON FILE | | | | |
| JOSEPH, EUREKA | ADDRESS ON FILE | | | | |
| JUAN-TOMAS, VANESSA ALEJANDRA | ADDRESS ON FILE | | | | |
| JUDITH FOOTE | ADDRESS ON FILE | | | | |
| JUDY, MEGAN | ADDRESS ON FILE | | | | |
| JUMAN, SHERRYL | ADDRESS ON FILE | | | | |
| JUNE  ALLEN | ADDRESS ON FILE | | | | |
| JURAND JANUS | ADDRESS ON FILE | | | | |
| JUSTINIANO, JOSE | ADDRESS ON FILE | | | | |
| K&L GATES, LLP | 210 SIXTH AVENUE | PITTSBURGH | PA | 15222 | |
| KADIU, SARA | ADDRESS ON FILE | | | | |
| KAGIRI, PETER ENRIQUE | ADDRESS ON FILE | | | | |
| KALE, VAISHALI | ADDRESS ON FILE | | | | |
| KAMAU, MARGARET | ADDRESS ON FILE | | | | |
| KANANI, PARESH LALJIBHAI | ADDRESS ON FILE | | | | |
| KARR, MICHAEL (SHAWN) | ADDRESS ON FILE | | | | |
| KASOWITZ BENSON TORRES LLP | 1633 BROADWAY | NEW YORK | NY | 10019 | |
| KASOWITZ BENSON TORRES LLP | ATTN: DANIEL R. BENSON, 1633 BROADWAY | NEWYORK | NY | 10019 | |
| KASOWITZ BENSON TORRES LLP | JESSICA T. ROSENBERG, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| KASOWITZ BENSON TORRES LLP | JONATHAN L. SHAPIRO, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| KASOWITZ BENSON TORRES LLP | MELISSA A. BARAHONA, 1633 BROADWAY | NEW YORK | NY | 10019 | |
| KATHLEEN A DUFFY | ADDRESS ON FILE | | | | |
| KATHLEEN VAN BEL | ADDRESS ON FILE | | | | |
| KAUR, DIVYA | ADDRESS ON FILE | | | | |
| KAUR, JASHANVIR | ADDRESS ON FILE | | | | |
| KAVAJA, CHRISTINA JD | ADDRESS ON FILE | | | | |
| KEENAN HOUSE | 18-22 S. 6TH ST | ALLENTOWN | PA | 18101 | |
| KEETON, GARY | ADDRESS ON FILE | | | | |
| KELANI, RAMADAN | ADDRESS ON FILE | | | | |
| KELLETT, JAMES | ADDRESS ON FILE | | | | |
| KEMBHAVI, SMITA | ADDRESS ON FILE | | | | |
| KENNETH L. MAUN | TAX ASSESSOR COLLECTOR, COLLIN COUNTY, PO BOX 8046 | MCKINNEY | TX | 75070-8046 | |
| KEYSOURCE MEDICAL, INC | PO BOX 645488 | PITTSBURGH | PA | 15264-5252 | |
| KHALIL, MICHAEL NABIL NA | ADDRESS ON FILE | | | | |
| KHAN, FARAZ FAYYAZ | ADDRESS ON FILE | | | | |
| KHAN, FATIMA FAYYAZ | ADDRESS ON FILE | | | | |
| KHAN, SHAISTA M | ADDRESS ON FILE | | | | |
| KHAYAL, REEM | ADDRESS ON FILE | | | | |
| KHURANA, DHEERAJ | ADDRESS ON FILE | | | | |
| KIDS PEACE | 5300 KIDSPEACE DRIVE | OREFIELD | PA | 18069 | |
| KIDS PEACE HOPITAL | 5300 KIDSPEACE DRIVE | OREFIELD | PA | 18069 | |
| KIDSPEACE CORP | 4085 INDEPENDENCE DRIVE | SCHNECKSVILLE | PA | 18078 | |
| KIDSPEACE HOSPITAL | ATTN: ADMINISTRATOR, 4085 INDEPENDENCE DR | SCHNECKSVILLE | PA | 18078 | |
| KIDSPEACE HOSPITAL | ATTN: GENERAL COUNSEL, 5300 KIDSPEACE DR | OREFIELD | PA | 18069 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KIDSPEACE NATIONAL CENTERS | ATTN: ADMINISTRATOR, D/B/A KIDS PEACE RESIDENTIAL, 5300 KIDSPEACE DR | OREFIELD | PA | 18069 | |
| KIDSPEACE NATIONAL CENTERS OF NORTH AMERICA, INC. D/B/A KIDSPEACE HOSPITAL | ATTN: ADMINISTRATOR, 4085 INDEPENDENCE DR | SCHNECKSVILLE | PA | 18078 | |
| KIM, CHANTHA | ADDRESS ON FILE | | | | |
| KIMBROUGH, BRITNEY BRENA | ADDRESS ON FILE | | | | |
| KING, PECOLA | ADDRESS ON FILE | | | | |
| KING, TINA L | ADDRESS ON FILE | | | | |
| KING'S CROWN ALF | 3699 KING'S CROWN COURT | FORT MYERS | FL | 33908 | |
| KINGSHIRE ASSISTED LIVING | 9701 MEDICAL CENTER DRIVE | ROCKVILLE | MD | 20850 | |
| KINGWOOD | 23775 KINGWOOD PLACE | HOUSTON | TX | 77399 | |
| KINNEY, STACEY YVETTE | ADDRESS ON FILE | | | | |
| KINRAY INC | 152-35 TENTH AVE. | WHITESTONE | NY | 11357 | |
| KNIGHT, ANGELIA ANITA | ADDRESS ON FILE | | | | |
| KNOWLTON, JILLANN (JILL) | ADDRESS ON FILE | | | | |
| KODIAK SYSTEMS, INC. | PO BOX 6200 | HERMITAGE | PA | 16148-0922 | |
| KONICA MINOLTA | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | DEPT. AT 952823 | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA PREMIER FINANCE | ATTN: GENERAL COUNSEL, 100 WILLIAMS DR | RAMSEY | NJ | 07446 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 070241 | PHILADELPHIA | PA | 19176-0241 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 35701 | BILLINGS | MT | 59107 | |
| KOONANKEIL, REEJA | ADDRESS ON FILE | | | | |
| KOSLOWSKI, ANTONIO | ADDRESS ON FILE | | | | |
| KRAMER, LISA | ADDRESS ON FILE | | | | |
| KRAVITS, LOUIS ANTHONY | ADDRESS ON FILE | | | | |
| KRISTIN M. BOOTH | ADDRESS ON FILE | | | | |
| KRISTIN R. BULANEK | TAX ASSESSOR-COLLECTOR, PO BOX 1586 | LAKE JACKSON | TX | 77566 | |
| KROPIEWNICKI, MARK | ADDRESS ON FILE | | | | |
| KROPIEWNICKI, MARK | ADDRESS ON FILE | | | | |
| KRUK, JEFFREY | ADDRESS ON FILE | | | | |
| KRUPA, JOHN | ADDRESS ON FILE | | | | |
| KRUPCZAK, KEVIN MICHAEL | ADDRESS ON FILE | | | | |
| KRUPP, MICHELLE | ADDRESS ON FILE | | | | |
| KWARTENG, JOYCE ADWOA | ADDRESS ON FILE | | | | |
| KYEI-FRIMPONG, CHARLES | ADDRESS ON FILE | | | | |
| LABAR, KELLY | ADDRESS ON FILE | | | | |
| LABITAG, EDGARDO | ADDRESS ON FILE | | | | |
| LACAVA, LIVIA | ADDRESS ON FILE | | | | |
| LACAVA, MICHAEL | ADDRESS ON FILE | | | | |
| LADIANA, DHARLYN JOY | ADDRESS ON FILE | | | | |
| LAFAYETTE REHAB & SKILLED | 25 LAFAYETTE ST | MARBLEHEAD | MA | 01945 | |
| LAFRANCE, REBECCA | ADDRESS ON FILE | | | | |
| LAKESIDE COMMUNITY RESIDENCE | 26 LAKESIDE ROAD | FRANKLIN TOWNSHIP | NJ | 08873 | |
| LAKHANI, PRATIKBHAI | ADDRESS ON FILE | | | | |
| LAMBON, MYRA | ADDRESS ON FILE | | | | |
| LAMM, THOMAS D | ADDRESS ON FILE | | | | |
| LANE, LACEY B | ADDRESS ON FILE | | | | |
| LAPOMARDO, LORI | ADDRESS ON FILE | | | | |
| LAQUINDANUM, SHERYL | ADDRESS ON FILE | | | | |
| LARRY GADDES PCAC, CTA | ADDRESS ON FILE | | | | |
| LARRY YOUNG | ADDRESS ON FILE | | | | |
| LATO, MICHELLE | ADDRESS ON FILE | | | | |
| LATO, MICHELLE DUFFARD | ADDRESS ON FILE | | | | |
| LAURENCE G. LEBLANC | C/O RICHARD LEBLANC 414 THISTLEDOWN WAY | THE VILLAGE | FL | 32162 | |
| LAYHILL NURSING & REHAB | 3227 BEL PRE ROAD | SILVER SPRING | MD | 20906 | |
| LCS BRIDGEWATER OPERATIONS, LLC DOING BUSINESS AS THE ARBOR AT LAUREL CIRCLE | ATTN: ADMINISTRATOR, 100 MONROE ST | BRIDGEWATER | NJ | 08807 | |
| LCS BRIDGEWATER OPERATIONS, LLC DOING BUSINESS AS THE ARBOR AT LAUREL CIRCLE | ATTN: ANDI PUTNAM, DIRECTOR, CLINICAL PROGRAMS, CARE PURCHASING SERVICES, LLC, 800 NW 17TH AVE | DELRAY BEACH | FL | 33445 | |
| LE, KEVIN | ADDRESS ON FILE | | | | |
| LE, PHUC | ADDRESS ON FILE | | | | |
| LEA, MICHELLE MORGAN | ADDRESS ON FILE | | | | |
| LEADING AGE | 1812 RIGGINS ROAD | TALLAHASSEE | FL | 32308 | |
| LEAGUE CITY | 2620 WEST WALKER | LEAGUE CITY | TX | 77573 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | FORT MYERS | FL | 33902-1609 | |
| LEE, AMERINA DANIELLE | ADDRESS ON FILE | | | | |
| LEE, ARIEL CHEREE | ADDRESS ON FILE | | | | |
| LEE, CHIA MING (JAIME) | ADDRESS ON FILE | | | | |
| LEE, ERIC | ADDRESS ON FILE | | | | |
| LEE, JOY | ADDRESS ON FILE | | | | |
| LEGACY AT MIDTOWN PARK | 8240 MANDERVILLE LN. | DALLAS | TX | 75231 | |
| LEGACY AT MIDTOWN PARK ALF | 8260 MANDERVILLE LANE | DALLAS | TX | 75231 | |
| LEGACY AT MIDTOWN PARK OTH | 8260 MANDERVILLE LANE | DALLAS | TX | 75231 | |
| LEGACY AT WILLOWBEND | 6101 OHIO DRIVE | PLANO | TX | 75024 | |
| LEGACY CARE - ALF | 254 BILLERICA ROAD | CHELMSFORD | MA | 01824 | |
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE MEDWAY | ATTN: GENERAL COUNSEL, 261 VILLAGE ST | MEDWAY | MA | 02053 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE NATICK | ATTN: GENERAL COUNSEL, THREE VISION DR, RT 9W | NATICK | MA | 01760 | |
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE NORTHBOROUGH | ATTN: GENERAL COUNSEL, 238 WEST MAIN ST | NORTHBOROUGH | MA | 01532 | |
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE NORTHBRIDGE | ATTN: GENERAL COUNSEL, 85 BEAUMONT DR | NORTHBRIDGE | MA | 01534 | |
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE SHARON | ATTN: GENERAL COUNSEL, 675 MAIN ST | SHARON | MA | 02067 | |
| LEGAL ENTITY DBA WHITNEY PLACE ASSISTED LIVING AND MEMORY CARE WESTBOROUGH | ATTN: GENERAL COUNSEL, FIVE LYMAN ST | WESTBOROUGH | MA | 01581 | |
| LEGEND OAKS EULESS | 900 WESTPARK WAY | EULESS | TX | 76040 | |
| LEHIGH VALLEY TLC | 425 D PENN CIRCLE | ALLENTOWN | PA | 18102 | |
| LEMMON, KELLEY | ADDRESS ON FILE | | | | |
| LEMOS ROMUALDO DE FREITAS, CLAUDIA | ADDRESS ON FILE | | | | |
| LENA STURGEON | ATTN: GENERAL COUNSEL, 3198 JEFFERSON AVE | WASHINGTON | PA | 15301 | |
| LEO MITCHELL | ADDRESS ON FILE | | | | |
| LEON, MARIS | ADDRESS ON FILE | | | | |
| LEOPOLD, RONALD | ADDRESS ON FILE | | | | |
| LESLIE GLEASON | ADDRESS ON FILE | | | | |
| LESNIAK, AIMEE ELIZABETH | ADDRESS ON FILE | | | | |
| LESTER, NAZIAH | ADDRESS ON FILE | | | | |
| LETCO MEDICAL | PO BOX 776157 | CHICAGO | IL | 60677-6157 | |
| LEWANDOWSKI, KAREN | ADDRESS ON FILE | | | | |
| LEWIS, JASMAN | ADDRESS ON FILE | | | | |
| LEWIS, NICHOLE | ADDRESS ON FILE | | | | |
| LEWIS, WINSTON | ADDRESS ON FILE | | | | |
| LEWISVILLE ESTATES | ADDRESS ON FILE | | | | |
| LE-WRUBEL, LINDA | ADDRESS ON FILE | | | | |
| LEXINGTON HCC (CAREONE - MA) | 178 LOWELL ST. | LEXINGTON | MA | 02420 | |
| LEXISNEXIS DBA MATTHEW BENDER | 28330 NETWORK PLACE | CHICAGO | IL | 60673-1283 | |
| LEXISNEXIS DBA MATTHEW BENDER | PO BOX 733106 | DALLAS | TX | 75373-3106 | |
| LI, MICHAEL | ADDRESS ON FILE | | | | |
| LIAM O'GORMAN | ADDRESS ON FILE | | | | |
| LIBERTY COMMONS REHAB & SKILLED CARE CENTER | 390 ORLEANS ROAD | NORTH CHATHAM | MA | 02650 | |
| LIBERTY MUTUAL | 175 BERKELEY ST., 6TH FLOOR | BOSTON | MA | 02116 | |
| LILAPORIA, SHAHINA A | ADDRESS ON FILE | | | | |
| LILLIAN ALEXANDER | ADDRESS ON FILE | | | | |
| LILYCARE OF NEW JERSEY, LLC | ATTN: ADMINISTRATOR, 23 VREELAND RD | FLORHAM PARK | NJ | 07932 | |
| LIMON, JUAN | ADDRESS ON FILE | | | | |
| LIN, DONG LONG | ADDRESS ON FILE | | | | |
| LINBAR ENTERPRISES, LLC D/B/A TUSCANY VILLAGE | ATTN: GENERAL COUNSEL, 2750 MILLER RANCH RD | PEARLAND | TX | 77584 | |
| LINDA CURTIS | 2124 NESTLING CT | JASKSONVILLE | FL | 32224 | |
| LINDA S. CHAPMAN | ADDRESS ON FILE | | | | |
| LINDA STARLING-SCHLIP | 112 BARNETT 209B | HIGHLAND VILLAGE | TX | 75077 | |
| LINDE GAS & EQUIPMENT INC | PO BOX 382000 | PITTSBURGH | PA | 15250-8000 | |
| LINK, ANDREW | ADDRESS ON FILE | | | | |
| LISIC, JEREMY | ADDRESS ON FILE | | | | |
| LITWIN, TRACI | ADDRESS ON FILE | | | | |
| LIU, MICHAEL | ADDRESS ON FILE | | | | |
| LIU-BISIAR, JIAN | ADDRESS ON FILE | | | | |
| LIVIA SYCAMORE ALF | 1 S RIDGEDALE AVENUE | EAST HANOVER | NJ | 07936 | |
| LIVIA SYCAMORE SNF | 1 S RIDGEDALE AVENUE | EAST HANOVER | NJ | 07936 | |
| LIVINGSTON, ADLER, PULDA, MEIKLEJOHN & KELLY, P.C. | MARY E. KELLY, 557 PROSPECT AVE | HARTFORD | CT | 06105 | |
| LLOYD, GLEN | ADDRESS ON FILE | | | | |
| LOGDAT, GERIAS | ADDRESS ON FILE | | | | |
| LONG RIDGE AT STAMFORD | 710 LONG RIDGE RD. | STAMFORD | CT | 06902 | |
| LOPERA, CARLOS | ADDRESS ON FILE | | | | |
| LOPEZ, ALIA | ADDRESS ON FILE | | | | |
| LORRAINE BRUNO | 600 WASHINGTON AVE | CHELSEA | MA | 02150 | |
| LOSACCO, PAUL F | ADDRESS ON FILE | | | | |
| LOTT, KIRBY | ADDRESS ON FILE | | | | |
| LOUYAKIS, LINDSEY | ADDRESS ON FILE | | | | |
| LOWELL HCC (CAREONE - MA) | 19 VARNUM ST. | LOWELL | MA | 01850 | |
| LOWERY, RACHEL | ADDRESS ON FILE | | | | |
| LOWMAN, KRISTIN | ADDRESS ON FILE | | | | |
| LUCY CORR | 6800 LUCY CORR BLVD | CHESTERFIELD | VA | 23832 | |
| LUCY CORR ALF | 6800 LUCY CORR BLVD | CHESTERFIELD | VA | 23832 | |
| LUCY CORR SNF | 6800 LUCY CORR BLVD. | CHESTERFIELD | VA | 23832 | |
| LUDMILLA SHANNON | 31 POWELL PLACE ROAD | TABERNACLE | NJ | 08088 | |
| LUONG, TIN T | ADDRESS ON FILE | | | | |
| LUTKENHAUS, KEVIN | ADDRESS ON FILE | | | | |
| LUU, BACHTUYET | ADDRESS ON FILE | | | | |
| LYDIA TAFT HOUSE | 60 QUAKER HIGHWAY (RTE 146A) | UXBRIDGE | MA | 01569 | |
| LYKOWSK, DANIEL | ADDRESS ON FILE | | | | |
| LYONS, AMANDA | ADDRESS ON FILE | | | | |
| MA, JIMMY | ADDRESS ON FILE | | | | |
| MAAT STAFFING, LLC | 8370 EAST VIA DE VENTURA , SUITE K-210 | SCOTTSDALE | AZ | 85258 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MACKINNON, GERALD F (JERRY) | ADDRESS ON FILE | | | | |
| MADONNA MANOR | 85 NORTH WASHINGTON | NORTH ATTLEBORO | MA | 02760 | |
| MAFFEI, ANTHONY | ADDRESS ON FILE | | | | |
| MAGNOLIA HOUSE PC @ FREDERICK | 2849 BIG RD | ZIEGLERVILLE | PA | 19492 | |
| MAHMOUD-YACOUT, MARWA | ADDRESS ON FILE | | | | |
| MAHONING VALLEY NURSING | 397 HEMLOCK DRIVE | LEHIGHTON | PA | 18235 | |
| MALDONADO, JUAN CARLOS | ADDRESS ON FILE | | | | |
| MALEK, AMIR | ADDRESS ON FILE | | | | |
| MALLEY, BRENDA | ADDRESS ON FILE | | | | |
| MALLYA, RESHMA | ADDRESS ON FILE | | | | |
| MALONE, DEBRA | ADDRESS ON FILE | | | | |
| MANAGED HEALTH CARE ASSOCIATES INC | PO BOX 932562 | ATLANTA | GA | 31193 | |
| MANCHAC TECHNOLOGIES LLC | 1115 SECOND STREET | ALEXANDRIA | LA | 71301 | |
| MANCHAC TECHNOLOGIES, L.L.C. | ATTN: GENERAL COUNSEL, DOSIS SYSTEMS, 1115 SECOND ST | ALEXANDRIA | LA | 71301 | |
| MANCHAC TECHNOLOGIES, L.L.C. | ATTN: GENERAL COUNSEL, 1501-A WIMBLEDON DR | ALEXANDRIA | LA | 71301 | |
| MANCHAC TECHNOLOGIES, L.L.C. | ATTN: GENERAL COUNSEL, 1115 SECOND ST | ALEXANDRIA | LA | 71301 | |
| MANGER, DANIEL L | ADDRESS ON FILE | | | | |
| MANHATTAN TELECOMMUNICATIONS CORPORATION LLC | ATTN: GENERAL COUNSEL, 55 WATER ST, 32ND FLOOR | NEW YORK | NY | 10041 | |
| MANTE, DANIEL | ADDRESS ON FILE | | | | |
| MANTESE, ANITA | ADDRESS ON FILE | | | | |
| MANTILLA, DYLANN | ADDRESS ON FILE | | | | |
| MANWARING, MARY FRANCES | ADDRESS ON FILE | | | | |
| MAPLEWOOD AT PRICETON, LLC | ATTN: ARTHUR E. MILLER, ESQ., ONE GORHAM ISLAND, STE 100 | WESTPORT | CT | 06880 | |
| MAPLEWOOD AT PRINCETON | 1 HOSPITAL DRIVE | PLAINSBORO | NJ | 08536-2192 | |
| MAPLEWOOD AT PRINCETON, LLC | ATTN: ADMINISTRATOR, 1 HOSPITAL DR | PLAINSBORO | NJ | 08536 | |
| MAPLEWOOD AT PRINCETON, LLC | ATTN: ARTHUR E. MILLER, GENERAL COUNSEL, MAPLEWOOD SENIOR LIVING, LLC, ONE GORHAM ISLAND, STE 100 | WEST PORT | CT | 06880 | |
| MAQSOOD, SAIMA | ADDRESS ON FILE | | | | |
| MARACLE, COURTNEY | ADDRESS ON FILE | | | | |
| MARCOS, MINA | ADDRESS ON FILE | | | | |
| MARGISON, KYLE MICHAEL | ADDRESS ON FILE | | | | |
| MARGRET JACKSON | ADDRESS ON FILE | | | | |
| MARGUERITE M PARE | ADDRESS ON FILE | | | | |
| MARIA GARCIA | ADDRESS ON FILE | | | | |
| MARIAN CENTER MA DSP | 1365 NORTHAMPTON STREET | HOLYOKE | MA | 01040 | |
| MARIAN MANOR - TAUNTON | 33 SUMMER STREET | TAUNTON | MA | 02780 | |
| MARIAN MANOR MA DSP | 130 DORCHESTER ST | SOUTH BOSTON | MA | 02127 | |
| MARIE KASSAY | ADDRESS ON FILE | | | | |
| MARKS, O'NEILL, O'BRIEN, DOHERTY & KELLY | ADDRESS ON FILE | | | | |
| MARLOWE, JABARI BOSEDA | ADDRESS ON FILE | | | | |
| MARMOL, NICOLE | ADDRESS ON FILE | | | | |
| MARSH & MCLENNAN AGENCY | ATTN: CASEY J. CARTER , 100 KIMBALL PLACE,  SUITE 300 | ALPHARETTA | GA | 30009 | |
| MARSH & MCLENNAN AGENCY, LLC | PO BOX 744833 | ATLANTA | GA | 30374-4833 | |
| MARTE, ERICA | ADDRESS ON FILE | | | | |
| MARTIN S.HELLEWELL | ADDRESS ON FILE | | | | |
| MARTIN, ALISHA | ADDRESS ON FILE | | | | |
| MARTINEZ COTTO, MARIELY | ADDRESS ON FILE | | | | |
| MARTINEZ, CHRISTINE | ADDRESS ON FILE | | | | |
| MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | |
| MARTINEZ, RABSARY | ADDRESS ON FILE | | | | |
| MARY ANNE MORSE | ADDRESS ON FILE | | | | |
| MARY E. SCHMECK | ADDRESS ON FILE | | | | |
| MARY J MARTUCCI | ADDRESS ON FILE | | | | |
| MARY L COCHRAN | ADDRESS ON FILE | | | | |
| MARY L. DUGGAN | ADDRESS ON FILE | | | | |
| MARY LIPMAN | ADDRESS ON FILE | | | | |
| MARY MCCARTHY | ADDRESS ON FILE | | | | |
| MARY WADE HOME CT | 118 CLINTON AVENUE | NEW HAVEN | CT | 06513 | |
| MARYLEE MONTGOMERY OLSEN | 9212 PARKWOOD COURT | FORT MEYERS | FL | 33908 | |
| MASCIANGIOLI, ERIN | ADDRESS ON FILE | | | | |
| MASERGY COMMUNICATIONS INC | PO BOX #733938 | DALLAS | TX | 75373-3938 | |
| MASONICARE HOME HEALTH AND HOSPICE, INC. | ATTN: GENERAL COUNSEL, 22 MASONIC AVE, PO BOX 70 | WALLINGFORD | CT | 06492 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02204 | |
| MASSHEALTH | ATTN: GENERAL COUNSEL, 100 HANCOCK ST 1ST FLOOR | QUINCY | MA | 02171 | |
| MATEO, KELLY D | ADDRESS ON FILE | | | | |
| MATEYCHUK, TRINA | ADDRESS ON FILE | | | | |
| MATHENY MEDICAL & EDUC. CENTER | MAIN ST | PEAPACK | NJ | 07977 | |
| MATHENY SCHOOL AND HOSPITAL | ATTN: GENERAL COUNSEL, MAIN ST | PEAOACK | NJ | 07977 | |
| MATHENY, ALEXANDRIA KING | ADDRESS ON FILE | | | | |
| MATHEW, CHRIS | ADDRESS ON FILE | | | | |
| MATIAS, CESAR | ADDRESS ON FILE | | | | |
| MATRIXCARE | 10900 HAMPSHIRE AVENUE SOUTH, SUITE 100 | BLOOMINGTON | MN | 55438 | |
| MATRIXCARE | BIN#32, PO BOX 1414 | MINNEAPOLIS | MN | 55480-1414 | |
| MATTHEWS, JAMES | ADDRESS ON FILE | | | | |
| MATTHEWS, JAMES (JIM) | ADDRESS ON FILE | | | | |
| MATTHEWS, JIM | ADDRESS ON FILE | | | | |
| MATTHEWS, LISA | ADDRESS ON FILE | | | | |
| MAX PACKER | 231 WEST 148TH STREET, APT 3J | NEW YORK | NY | 10039 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MAYE, SHAMOYA | ADDRESS ON FILE | | | | |
| MAYES, AMY J | ADDRESS ON FILE | | | | |
| MAYFLOWER BY MAPLEWOOD | 579 BUCK ISLAND ROAD | WEST YARMOUTH | MA | 02673 | |
| MCBRAYER TECHNOLOGY SERVICES LLC | ATTN: GENERAL COUNSEL, 5838 SPRING SUNRISE DR | RICHMOND | TX | 77407 | |
| MCCARTER & ENGLISH | ATTN: K. KLELE, FOUR GATEWAY CENTER,  100 MULBERRY STREET | NEWARK | NJ | 07102 | |
| MCCAULEY, JENILYN M | ADDRESS ON FILE | | | | |
| MCCURDY, AMANDA PAULINE | ADDRESS ON FILE | | | | |
| MCDANIEL, FATIMA | ADDRESS ON FILE | | | | |
| MCDANIEL, SCOTTANTHONY | ADDRESS ON FILE | | | | |
| MCDONOUGH, JACQUELINE (JACKIE) | ADDRESS ON FILE | | | | |
| MCDREAMY PROMOTIONS | B5 CALLE TABONUCO, STE 216-190 | GUAYNABO | PR | 00968-3029 | |
| MCGONIGLE, BRIAN | ADDRESS ON FILE | | | | |
| MCGONIGLE, ROSMERLYN | ADDRESS ON FILE | | | | |
| MCKENZIE, SHERNELL | ADDRESS ON FILE | | | | |
| MCKESSON CORPORATION | 6555 STATE HIGHWAY 161 | IRVING | TX | 75039 | |
| MCKESSON CORPORATION | ATTN: DIRECTOR, PROPOSAL & CONTRACT DEVELOPMENT AND COUNSEL, ISMC LEGAL, 6555 N STATE HWY 161, BUILDING A, 3RD FLOOR | IRVING | TX | 75039 | |
| MCKESSON CORPORATION. | PO BOX 630693 | CINCINNATI | OH | 45263-0693 | |
| MCKESSON MEDICAL SURGICAL MINNESOTA SUPPLY INC. | ATTN: GENERAL COUNSEL, 9954 MAYLAND DR, STE 4000 | RICHMOND | VA | 23233 | |
| MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | 6555 STATE HWY 161 | IRVING | TX | 75039 | |
| MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | C/O BUCHALTER, ATTN:  JOANNE N. DAVIES, ESQ., 1420 FIFTH AVENUE, SUITE 3100 | SEATTLE | WA | 98101 | |
| MCKESSON MEDICAL-SURGICAL MINNESOTA SUPPLY INC | C/O TARTER KRINSKY & DROGIN LLP, ATTN:  JUAN OLIVO-CASTRO, 1350 BROADWAY | NEW YORK | NY | 10018 | |
| MCKINNEY, THOMAS | ADDRESS ON FILE | | | | |
| MCKNIGHT, DAZSHA LAKALIA | ADDRESS ON FILE | | | | |
| MCLEAN AFFILIATES, INC. | ATTN: ADMINISTRATOR, D/B/A MCLEAN HOME CARE & HOSPICE, 75 GREAT POND RD | SIMSBURY | CT | 06070 | |
| MCLENNAN COUNTY TAX OFFICE - MIDWAY ISD | ATTN:  RANDY H. RIGGS, CPA, TAX-ASSESSOR-COLLECTOR, P.O. BOX 406 | WACO | TX | 73703-0406 | |
| MCVAY, BRANDY | ADDRESS ON FILE | | | | |
| MCWILLIAMS, KAYLA | ADDRESS ON FILE | | | | |
| MEADOW GREEN | 45 WOBURN ST | WALTHAM | MA | 02452 | |
| MEADOW RIDGE | 100 REDDING RD | WEST REDDING | CT | 06896 | |
| MEADOWS | 111 HUNTOON MEMORIAL HWY | ROCHDALE | MA | 01542 | |
| MEADOWS MANOR PC | 200 LAKE STREET | DALLAS | PA | 18612 | |
| MEADOWS NURSING AND REHAB CENTER | 4 E. CENTER HILL RD. | DALLAS | PA | 18612 | |
| MEADOWVIEW NURSING & REHAB CENTER | 235 DOLPHIN AVENUE | NORTHFIELD | NJ | 08225 | |
| MED ONE CAPITAL FUNDING, LLC | 10712 S. 1300 E. | SANDY | UT | 84094 | |
| MEDBANK | 25082 NETWORK PLACE | CHICAGO | IL | 60673-1250 | |
| MEDCALL, LLC | PO BOX 161481 | ATLANTA | GA | 30321-1481 | |
| MEDFORD, NADINE | ADDRESS ON FILE | | | | |
| MEDICAL CENTER | 3935 MEDICAL DRIVE | SAN ANTONIO | TX | 78229 | |
| MEDICAL PACKAGING INC | 8 KINGS COURT | FLEMINGTON | NJ | 08822 | |
| MEDICAL SECURITY CARD CO | ACCOUNTS RECEIVABLE, DEPT LA 24917 | PASADENA | CA | 91185-4917 | |
| MEDICAL SPECIALITIES DISTRIBUTORS LLC | 6571 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| MEDICARE DME | NORIDIAN HEALTHCARE SOLUTIONS, LLC, PO BOX 511470 | LOS ANGELES | CA | 90051-8025 | |
| MEDIMPACT HEALTHCARE SYSTEMS, INC | 10181 SCRIPS GATEWAY COURT | SAN DIEGO | CA | 92131 | |
| MEDLINE INDUSTRIES, INC | BOX 382075 | PITTSBURGH | PA | 15251-8075 | |
| MEDLINE INDUSTRIES, INC | DEPT 1080, PO BOX 121080 | DALLAS | TX | 75312-1080 | |
| MEDLINE INDUSTRIES, INC | DEPT CH 14400 | PALATINE | IL | 60055-4400 | |
| MEDLINE INDUSTRIES, INC. | ATTN: GENERAL COUNSEL, ONE MEDLINE PLACE | MUNDELEIN | IL | 60060 | |
| MED-PASS INC | L-3495 | COLUMBUS | OH | 43260-0001 | |
| MEDPRO WASTE DISPOSAL LLC | PO BOX 5683 | CAROL STREAM | IL | 60197 | |
| MEDRANO, JOSE | ADDRESS ON FILE | | | | |
| MEDWISE GPO, INC | ATTN: SCOTT RUSSELL, 10645 N. TATUM BLVD, SUITE 200-221 | PHOENIX | AZ | 85028 | |
| MEG IN MANAYUNK LLC-DBA MEGHAN SOLOMON MEDIA | 268 LAURISTON STREET | PHILADELPHIA | PA | 19128 | |
| MEHTA, ILA | ADDRESS ON FILE | | | | |
| MELARA, FLOR | ADDRESS ON FILE | | | | |
| MEMOLI JR, GENE A | ADDRESS ON FILE | | | | |
| MEMORY CARE AT BRISTOL ALF | 109 VILLAGE CIRCLE | BRISTOL | VA | 24201 | |
| MERCEDES BROWN | ADDRESS ON FILE | | | | |
| MERIPLEX | PO BOX 737157 | DALLAS | TX | 75373-7157 | |
| MERIPLEX SOLUTIONS, LLC | PO BOX 737650 | DALLAS | TX | 75373-7650 | |
| MERISIER, CARLINE | ADDRESS ON FILE | | | | |
| MESTRE, IZAMARY | ADDRESS ON FILE | | | | |
| MESTRE-JORDAN, MARIETA | ADDRESS ON FILE | | | | |
| METRO HEALTH FOUNDATION OF MASSACHUSETTS INC DBA ALDEN COURT NURSING CARE & REHABILITATION CENTER | ATTN: BRAD TRUINI, ADMINISTRATOR, 389 ALDEN RD | FAIRHAVEN | MA | 02719 | |
| METROPOLITAN TELECOMMUNICATION | PO BOX 9660 | MANCHESTER | NH | 03108-9660 | |
| MEYER, CORY LEE | ADDRESS ON FILE | | | | |
| MICHAEL CARLO | ADDRESS ON FILE | | | | |
| MICHAEL GOLDEN | ADDRESS ON FILE | | | | |
| MICHAEL LUDLOW | ADDRESS ON FILE | | | | |
| MICHAEL MAZZEI | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MICHEAL, KEISHA SHERYL RENEE | ADDRESS ON FILE | | | | |
| MICLAT DAVID, MAY | ADDRESS ON FILE | | | | |
| MIDLOTHIAN HEALTHCARE | 900 GEORGE HOPPER RD | MIDLOTHIAN | TX | 76065 | |
| MIGUEL, JENNIFER | ADDRESS ON FILE | | | | |
| MILANO, JACLYN E | ADDRESS ON FILE | | | | |
| MILES E. GREENFIELD, LLC | ATTN: MILES GREENFIELD, 55 WEST MAIN ST | PLAINVILLE | CT | 06062 | |
| MILES, ROBERT | ADDRESS ON FILE | | | | |
| MILFORD NORTH HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 245 ORANGE AVE | MILFORD | CT | 06460 | |
| MILKOVITZ, JEFFREY THOMAS | ADDRESS ON FILE | | | | |
| MILLBURY HCC (CAREONE -MA) | 312 MILLBURY AVE | MILLBURY | MA | 01527 | |
| | | | | | |
| MILLENNIUM HEALTHCARE CENTERS II, LLC D/B/A HARMONY VILLAGE AT CAREONE VALLEY | ATTN: ADMINISTRATOR, 300 OLD HOOK RD | WESTWOOD | NJ | 07675 | |
| MILLER MEMORIAL | 360 BROAD STREET | MERIDEN | CT | 06450 | |
| MILLER, ROLLIN | ADDRESS ON FILE | | | | |
| MINER, LTD | PO BOX 953381 | ST LOUIS | MO | 63195-3381 | |
| MING, EDWARD | ADDRESS ON FILE | | | | |
| MINOR, KYTEENA SAMONE | ADDRESS ON FILE | | | | |
| MIRIAM BRESNAN | ADDRESS ON FILE | | | | |
| MITCHELL SCHNEIDERMAN | ADDRESS ON FILE | | | | |
| MITCHELL, MAEGHAN ELIZABETH | ADDRESS ON FILE | | | | |
| MOBILEX USA… | PO BOX 17462 | BALTIMORE | MD | 21297-0518 | |
| MODEL, STACEY D | ADDRESS ON FILE | | | | |
| MODERNA US INC | PO BOX 411543 | BOSTON | MA | 02241 | |
| MOHAMMED, RAMIN | ADDRESS ON FILE | | | | |
| MOJICA, CYNTHIA | ADDRESS ON FILE | | | | |
| MOKHTARI, NAUDINE | ADDRESS ON FILE | | | | |
| MONCADA, LAVINIA L | ADDRESS ON FILE | | | | |
| MONCECCHI, MEGAN | ADDRESS ON FILE | | | | |
| MONDEROY LEE CHANG, HOPE | ADDRESS ON FILE | | | | |
| MONICA MADRIGAL, RTA | UNITED I.S.D. TAX OFFICE, 3501 E. SAUNDERS | LAREDO | TX | 78041 | |
| MONTANA, GRACIA | ADDRESS ON FILE | | | | |
| MONTGOMERY COUNTY | PO BOX 824860 | PHILADELPHIA | PA | 19182-4860 | |
| MONTGOMERY COUNTY | TAX OFFICE, TAMMY J. MCRAE, 400 N. SAN JOSE | CONROE | TX | 77301-2823 | |
| MONTOYA, CAROLYN | ADDRESS ON FILE | | | | |
| MOODIE, KURT A | ADDRESS ON FILE | | | | |
| MOORE, NICOLE | ADDRESS ON FILE | | | | |
| MORALES, DANIELLE MARIE | ADDRESS ON FILE | | | | |
| MORANT, GERTRUDE | ADDRESS ON FILE | | | | |
| MORCOS, MANAL ABDEL MALAK | ADDRESS ON FILE | | | | |
| MORGAN & MORGAN, P.A. | GREGORY R. SCHMITZ, ESQ., 20 N. ORANGE AVE., STE. 1600 | ORLANDO | FL | 32801 | |
| MORGANSON, MEREDITH | ADDRESS ON FILE | | | | |
| MORGERETH, JOSEPH FRANCIS | ADDRESS ON FILE | | | | |
| MORISHO, JEAN | ADDRESS ON FILE | | | | |
| MORRISON, MARK | ADDRESS ON FILE | | | | |
| MORTON PLANT | 400 CORBETT ST. | BELLEAIR | FL | 33756 | |
| MOSES, TONYA | ADDRESS ON FILE | | | | |
| MOSQUERA, SAMANTHA M | ADDRESS ON FILE | | | | |
| MOTT, CHRISTINA | ADDRESS ON FILE | | | | |
| MOTT, JEFFREY | ADDRESS ON FILE | | | | |
| MOZZER, DIANE | ADDRESS ON FILE | | | | |
| MUKHTAR, MUHAMMAD HASAN | ADDRESS ON FILE | | | | |
| MULATU, JESSICA | ADDRESS ON FILE | | | | |
| MUNENE, BETH | ADDRESS ON FILE | | | | |
| MUNSHI, AFNAN | ADDRESS ON FILE | | | | |
| MURGERSON, JAMAHLA | ADDRESS ON FILE | | | | |
| MURILLO ROJAS, RAY E | ADDRESS ON FILE | | | | |
| MURPHY LAW GROUP, LLC | ANDREW J. SCHREIBER, ESQ, EIGHT PENN CENTER, SUITE 2000 | PHILADELPHIA | PA | 19103 | |
| MURRELL, J. ANDREW | ADDRESS ON FILE | | | | |
| MUSARRA, ANDREW | ADDRESS ON FILE | | | | |
| MUSSINGTON, ZEBO | ADDRESS ON FILE | | | | |
| MYRNA GARDNER | ADDRESS ON FILE | | | | |
| NACCA, THERESA | ADDRESS ON FILE | | | | |
| NAGEL RICE, LLP | JAY J. RICE, ESQ., 103 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| NAGY, DIANE | ADDRESS ON FILE | | | | |
| NAHLI, ZAKARIA | ADDRESS ON FILE | | | | |
| NANCY JONES | ADDRESS ON FILE | | | | |
| NAPIER MORRISON, ANN | ADDRESS ON FILE | | | | |
| NAQVI, ERUM | ADDRESS ON FILE | | | | |
| NAQVI, JON JAZIB | ADDRESS ON FILE | | | | |
| NATIONAL GRID | PO BOX 371396 | PITTSBURGH | PA | 15250-7396 | |
| NATIONAL GRID - ELECTRIC | PO BOX 371396 | PITTSBURGH | PA | 15250-7396 | |
| NATIONAL INFUSION SERVICES | 5344 BRITTANY DR | BATON ROUGE | LA | 70808 | |
| NAVITUS HEALTH SOLUTIONS, LLC | 361 INTEGRITY DRIVE | MADISON | WI | 53717 | |
| NAYAR HOSPICE, LLC | 300 ASHCAKE ROAD | ASHLAND | VA | 23005 | |
| NAYLOR, SYDNI CLAIRA | ADDRESS ON FILE | | | | |
| NCI, INC | 7125 NORTHLAND TERRACE N, SUITE 100 | BROOKLYN PARK | MN | 55428 | |
| NCS | PO BOX 24101 | CLEVELAND | OH | 44124 | |
| NCS SERVICES | 1992 MORRIS AVE SUITE 325 | UNION | NJ | 07083 | |
| NDINGOLE, BERNICE | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NEGI, PRINA PRAMODKUMAR | ADDRESS ON FILE | | | | |
| NELSON, EISA | ADDRESS ON FILE | | | | |
| NEMETZ, ANTHONY JOSEPH | ADDRESS ON FILE | | | | |
| NETWRIX CORPORATION | DEPT LA 25338 | PASADENA | CA | 91185-5338 | |
| NEVADA DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: GENERAL COUNSEL, 1000 NORTH DIVISION ST | CARSON CITY | NV | 89703 | |
| NEVADA GENERATION STRATEGIC, LLC DBA NEVADA INFUSION | 5401 LONGLEY LANE, SUITE 34 | RENO | NV | 89511 | |
| NEVADA GENERATION STRATEGIC, LLC DBA NEVADA INFUSION | C/O PARSONS BEHLE & LATIMER, ATTN:  MICHAEL R. KEALY, ESQ., 50 WEST LIBERTY STREET, SUITE 750 | RENO | NV | 89501 | |
| NEVADA GENERATION STRATEGIES, LLC, DBA NEVADA INFUSION | 5401 LONGLEY LANE, SUITE 34 | RENO | NV | 89511 | |
| NEVADA INFUSION | 5401 LONGLEY LANE, BLDG B, SUITE 34 | RENO | NV | 89511 | |
| NEVINS HCC | 10 INGALLS COURT | METHUEN | MA | 01844 | |
| NEW BEDFORD HCC (CAREONE -MA) | 221 FITZGERALD DR., BACK PHONE LINE  508 961 0126 | NEW BEDFORD | MA | 02745 | |
| NEW ENGLAND HOME FOR THE DEAF 1 | 154 WATER ST #1 | DANVERS | MA | 01923 | |
| NEW ENGLAND HOME FOR THE DEAF, INC. | ATTN: GENERAL COUNSEL, 154 WATER ST, #1 | DANVERS | MA | 01923 | |
| NEW ENGLAND HOMES FOR THE DEAF, INC. | ATTN: EMMANUEL IKOMI, EXECUTIVE DIRECTOR, 154 WATERS ST | DANVERS | MA | 01923 | |
| NEW ENGLAND HOMES FOR THE DEAF, INC. | ATTN: GENERAL COUNSEL, 154 WATER ST | DANVERS | MA | 01923 | |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 | PITTSBURGH | PA | 15250 | |
| NEW JERSEY AMERICAN WATER | PO BOX 371476 | PITTSBURGH | PA | 15250-7476 | |
| NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES | ATTN: GENERAL COUNSEL, 7 QUAKERBRIDGE PLAZA # 306 | TRENTON | NJ | 08619 | |
| NEW RIVER VALLEY COMMUNITY SERVICES - CRISIS RECEIVING AND STABILIZATION CENTER NEW HORIZONS | ATTN: JILL ANDERSON, 401 WEST MAIN ST, STE A-4 | RADFORD | VA | 24141 | |
| NEW YORK STATE DEPARTMENT OF HEALTH | ATTN: GENERAL COUNSEL, EMPIRE STATE PLAZA, CORNING TOWER | ALBANY | NY | 12237 | |
| NEWINGTON | 240 CHURCH ST. | NEWINGTON | CT | 06111 | |
| NEWINGTON HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 240 CHURCH ST | NEWINGTON | CT | 06111 | |
| NEWSOME, OCTAVIA | ADDRESS ON FILE | | | | |
| NEWTON HCC (CAREONE -MA) | 2101 WASHINGTON ST. | NEWTON | MA | 02462 | |
| NG, TONY | ADDRESS ON FILE | | | | |
| NGUYEN, BRIAN | ADDRESS ON FILE | | | | |
| NGUYEN, HIEU MINH | ADDRESS ON FILE | | | | |
| NGUYEN, HUY | ADDRESS ON FILE | | | | |
| NGUYEN, NAM | ADDRESS ON FILE | | | | |
| NGUYEN, PHONG | ADDRESS ON FILE | | | | |
| NGUYEN, TRACY | ADDRESS ON FILE | | | | |
| NICOLL, ANNALISA CATHERINE (ANNIE) | ADDRESS ON FILE | | | | |
| NIEVES, ERIKA | ADDRESS ON FILE | | | | |
| NJ CUIDADO CASERO HOSPICE, LLC | ATTN: ADMINISTRATOR, D/B/A NJ HEALTH HOSPICE & PALLIATIVE CARE, 415 W LANDIS AVE, STE 100 | VINELAND | NJ | 08330 | |
| NJ STATE -ANCORA PSYCHIATRIC | 301 SPRING GARDEN | HAMMONTON | NJ | 08037 | |
| NJ STATE -GREENBROOK | 275 GREENBROOK ROAD | GREENBROOK TWP | NJ | 08812 | |
| NJ STATE -GREYSTONE PSYCHIATRIC | 59 KOCH AVE | MORRIS PLAINS | NJ | 07950 | |
| NJ STATE -HUNTERDON | 40 PITTSTOWN ROAD | CLINTON | NJ | 08809 | |
| NJ STATE -MENLO PARK | 132 EVERGREEN RD | EDISON | NJ | 08818 | |
| NJ STATE -NEW LISBON | 104 NJ-72 | NEW LISBON | NJ | 08064 | |
| NJ STATE -PARAMUS | 1 VETERANS DRIVE | PARAMUS | NJ | 07662 | |
| NJ STATE -TRENTON AND FORENSIC PSYCHIATRIC | 100 SULLIVAN WAY | TRENTON | NJ | 08628 | |
| NJ STATE -VINELAND DEVELOPMENTAL | 1676 EAST LANDIS AVENUE | VINELAND | NJ | 08361 | |
| NJ STATE -VINELAND VETERANS | 524 NORTH WEST BLVD | VINELAND | NJ | 08332 | |
| NJ STATE -WOODBINE | 1175 DEHIRSCH AVENUE | WOODBINE | NJ | 08270 | |
| NOOR, NANCY | ADDRESS ON FILE | | | | |
| NORA NOVARINI | 2638 PECAN CREEK LANE | MANVEL | TX | 77578 | |
| NORCROSS, JOHN D | ADDRESS ON FILE | | | | |
| NORTH RUN LH, LLC | PO BOX 75854 | BALTIMORE | MD | 21275-5854 | |
| NORTHAMPTON (CAREONE - MA) | 548 ELM ST. | NORTHAMPTON | MA | 01060 | |
| NOTRE DAME CONV | 76 W ROCKS ROAD | NORWALK | CT | 06851-2297 | |
| NOVO NORDISK INC. | ATTN: GENERAL COUNSEL, 800 SCUDDERS MILL RD | PLAINSBORO | NJ | 08536 | |
| NRG BUSINESS MARKETING LLC | PO BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| NRG RELIANT C&I SALES | ATTN: GENERAL COUNSEL, 112 TELLY ST | NEW ROADS | LA | 70760 | |
| NTIGBU, PRISCILLA E | ADDRESS ON FILE | | | | |
| NYREN, DANIEL | ADDRESS ON FILE | | | | |
| O,R & L COMMERCIAL | ATTN: GENERAL COUNSEL, 2340 SILAS DEANE HWY | ROCKY HILL | CT | 06067 | |
| OAK HAMMOCK OF UF | 5100 SW 25TH BLVD | GAINESVILLE | FL | 32608 | |
| OAK HAMMOCK OF UF ALF | 5100 SW 25TH BLVD | GAINESVILLE | FL | 32608 | |
| OAKLAND COLUMBIA LLC | C/O FINMARC MANAGEMENT, INC, 7200 WISCONSIN AVE, SUITE 1100 | BETHESDA | MD | 20814 | |
| OAKWELL FARMS | 8501 LAURENS LANE | SAN ANTONIO | TX | 78218 | |
| OASIS AT DODGE PARK | 102 RANDOLPH ROAD | WORCESTER | MA | 01606 | |
| OASIS AT DODGE PARK, LLC D/B/A OASIS AT DODGE PARK | ATTN: GENERAL COUNSEL, 102 RANDOLPH RD | WORCESTER | MA | 01606 | |
| OBASI, MICHAEL U | ADDRESS ON FILE | | | | |
| OBASOGIE, JOSEPH | ADDRESS ON FILE | | | | |
| ODP BUSINESS SOLUTIONS, LLC DBA WORKSPACE INTERIORS | PO BOX 1413 | CHARLOTTE | NC | 28201-1413 | |
| OKEYEMI, OLUSOLA-JOY EBUA (JOY) | ADDRESS ON FILE | | | | |
| O'KONIS, CATHERINE | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OLIVAS, VERONIQUE | ADDRESS ON FILE | | | | |
| OLIVEIRA, JETRO | ADDRESS ON FILE | | | | |
| OLOFSON, ROBERT | ADDRESS ON FILE | | | | |
| OLOTU, GRACE OLUWATOYIN | ADDRESS ON FILE | | | | |
| OMAR, AISHA AMED | ADDRESS ON FILE | | | | |
| OMAR, AMIRA AMED | ADDRESS ON FILE | | | | |
| OMNICELL | ATTN: GENERAL COUNSEL, 3661 BURWOOD DR | WAUKEGAN | IL | 60085 | |
| OMNICELL | ATTN: SALES OPERATIONS OMNICELL, INC., 590 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| OMNICELL INC | PO BOX 204650 | DALLAS | TX | 75320-4650 | |
| OMNICELL, INC. | ATTN: GENERAL COUNSEL, 590 E MIDDLEFIELD RD | MOUNTAIN VIEW | CA | 94043 | |
| OMNICELL, INC. | ATTN: GENERAL COUNSEL, 3661 BURWOOD DR | WAUKEGAN | IL | 60085 | |
| O'NEIL, CHELSEA F | ADDRESS ON FILE | | | | |
| ONUOHA, PATRICK O | ADDRESS ON FILE | | | | |
| ONYANGO, NANCY | ADDRESS ON FILE | | | | |
| ONYSZKO, AGNIESZKA (AGA) | ADDRESS ON FILE | | | | |
| OPTIMUM | PO BOX 70340 | PHILADELPHIA | PA | 19176-0340 | |
| OPTU CONSULTING, LLC | 2004 TOWHEE CT | SPRING HILL | TN | 37174 | |
| OPTUM BANK, INC. | 2525 LAKE PARK BLVD. | SALT LAKE CITY | UT | 84120 | |
| OPTUM INFUSION SERVICES 103, LLC | 2727 MOMENTUM PLACE | CHICAGO | IL | 60689-5329 | |
| ORANGE COUNTY TAX COLLECTOR | ATTN: TREASURER-TAX COLLECTOR  PO BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| ORHIN, GILBERT | ADDRESS ON FILE | | | | |
| ORLANDO HEALTH CENTER FOR REHAB | 1300 HEMPEL AVE | OCOEE | FL | 34761 | |
| ORLANDO HEALTH CENTRAL INC | ATTN: GENERAL COUNSEL, 411 NORTH DILLARD ST | WINTER GARDEN | FL | 34787 | |
| ORLANDO HEALTH CENTRAL PARK | 411 N. DILLARD ST. | WINTER GARDEN | FL | 34787 | |
| ORLANDO HEALTH CENTRAL, INC. D/B/A HEALTH CENTRAL PARK | ATTN: GENERAL COUNSEL, 411 NORTH DILLARD ST | WINTER GARDEN | FL | 34787 | |
| ORTEGA GARDENS | 5760 TIMUQUANA ROAD | JACKSONVILLE | FL | 32210 | |
| ORTIZ, JUAN C | ADDRESS ON FILE | | | | |
| ORTIZ, NOHEMI | ADDRESS ON FILE | | | | |
| OSEI-BOSOMPEM, PAUL | ADDRESS ON FILE | | | | |
| OSIP, MANDA | ADDRESS ON FILE | | | | |
| OSIP, PAMELA | ADDRESS ON FILE | | | | |
| OUR LADY'S HAVEN | 71 CENTER ST. | FAIRHAVEN | MA | 02719 | |
| OVERLOOK VISITING NURSE ASSOCIATION, INC. | ATTN: ADMINISTRATOR, D/B/A OVERLOOK HOSPICE SERVICES, 88 MASONIC HOME RD | CHARLTON | MA | 01507 | |
| OVERLOOK VISITING NURSE ASSOCIATION, INC. | ATTN: GENERAL COUNSEL, 88 MASONIC HOME RD | CHARLTON | MA | 01507 | |
| OWOO, STELLA W | ADDRESS ON FILE | | | | |
| OWUSU, EDITH | ADDRESS ON FILE | | | | |
| OXFELD COHEN, P.C | ARNOLD SHEP COHEN, ESQ., 60 PARK PLACE, 6TH FLOOR | NEWARK | NJ | 07102 | |
| PA NICE HOMES, LLC /B/A WATER GAP WELLNESS CENTER | ATTN: GENERAL COUNSEL, 100 PLAZA COURT, STE D | EAST STROUDSBURG | PA | 18301-8258 | |
| PACHECO PEREZ, JOHAN | ADDRESS ON FILE | | | | |
| PAGE, FRANK | ADDRESS ON FILE | | | | |
| PAGE, KENNETH S | ADDRESS ON FILE | | | | |
| PAK, JIM S | ADDRESS ON FILE | | | | |
| PAKIS, GIOTES, PAGE & BURLESON, P.C. | PO BOX 58 | WACO | TX | 76703-0058 | |
| PALACIOS ROMERO, MARTIN CHRISTOHPER | ADDRESS ON FILE | | | | |
| PALISADE NURSING HOME COMPANY INC. | ATTN: GENERAL COUNSEL, 5901 PALISADE AVE | RIVERDALE | NY | 10471 | |
| PALISADES NURSING HOME COMPANY | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| PANDYA, DHRUTI | ADDRESS ON FILE | | | | |
| PANG, CRYSTAL | ADDRESS ON FILE | | | | |
| PANNELL, DAWN | ADDRESS ON FILE | | | | |
| PAOLINI, RACHELE | ADDRESS ON FILE | | | | |
| PAPADOULIAS, STEPHEN N | ADDRESS ON FILE | | | | |
| PARADO, KRISTOFFERSON | ADDRESS ON FILE | | | | |
| PARADO, SUNSHINE | ADDRESS ON FILE | | | | |
| PARAISO, MARIA | ADDRESS ON FILE | | | | |
| PARATA SYSTEMS LLC | PO BOX 736099 | CHICAGO | IL | 60673.6099 | |
| PARATA SYSTEMS LLC | PO BOX 736099 | CHICAGO | IL | 60673.6099 | |
| PARIKH, SHIMOLI | ADDRESS ON FILE | | | | |
| PARISE, ANDREW | ADDRESS ON FILE | | | | |
| PARK AVENUE SNF OPERATIONS, LLC | C/O WIGGIN AND DANA, ATTN:  MADIHA M. MALIK , 437 MADISON AVENUE,35TH FLOOR | NEW YORK | NY | 10022 | |
| PARK, MARION AND VERNON SIMONE OPERATING COMPANY, LLC D/B/A CARE ONE AT BROOKLINE | ATTN: ADMINISTRATOR, 99 PARK ST | BROOKLINE | MA | 02445 | |
| PARKER, IAN PATRICK | ADDRESS ON FILE | | | | |
| PARKER, KATLYN | ADDRESS ON FILE | | | | |
| PARMED PHARMACEUTICALS | PO BOX 90272 | CHICAGO | IL | 60696-0272 | |
| PARNELL, JENESIS ALEXIANE | ADDRESS ON FILE | | | | |
| PARODI-ARAOZ, FIORELLA | ADDRESS ON FILE | | | | |
| PARRISH, KIMBERLY LYNN | ADDRESS ON FILE | | | | |
| PARSONS BEHLE & LATIMER | MICHAEL R. KEALY, ESQ., 50 WEST LIBERTY STREET, SUITE 750 | RENO | NV | 89501 | |
| PARTNERS ACQUISITION SRX LLC (AN ENTITY CREATED BY SPECIALTY RX TO BE USED FOR THE PURCHASE OF PARTNERS, LISTED AS SECURED CREDITOR/LENDER) | ATTN: JOEL ZUPNICK, 2 BERGEN TPKE | RIDGEFIELD PARK | NJ | 07660 | |
| PASTORE, VALERIE | ADDRESS ON FILE | | | | |
| PATEL, ALOK B | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PATEL, AMISH | ADDRESS ON FILE | | | | |
| PATEL, ANILKUMAR | ADDRESS ON FILE | | | | |
| PATEL, ARTI | ADDRESS ON FILE | | | | |
| PATEL, BHAVNA | ADDRESS ON FILE | | | | |
| PATEL, CHAITALI HARSHIT | ADDRESS ON FILE | | | | |
| PATEL, CHAKSHU | ADDRESS ON FILE | | | | |
| PATEL, DIPALI | ADDRESS ON FILE | | | | |
| PATEL, DIPEN | ADDRESS ON FILE | | | | |
| PATEL, DISHA | ADDRESS ON FILE | | | | |
| PATEL, FALIT | ADDRESS ON FILE | | | | |
| PATEL, FENIL | ADDRESS ON FILE | | | | |
| PATEL, HINA | ADDRESS ON FILE | | | | |
| PATEL, JAYKUMAR | ADDRESS ON FILE | | | | |
| PATEL, JAYSHREE | ADDRESS ON FILE | | | | |
| PATEL, JENIT B | ADDRESS ON FILE | | | | |
| PATEL, JINALBEN S (JINAL) | ADDRESS ON FILE | | | | |
| PATEL, KARTAVYA | ADDRESS ON FILE | | | | |
| PATEL, NEHA | ADDRESS ON FILE | | | | |
| PATEL, NEHAL | ADDRESS ON FILE | | | | |
| PATEL, NIDHI H. | ADDRESS ON FILE | | | | |
| PATEL, NIMISHA | ADDRESS ON FILE | | | | |
| PATEL, NITANG | ADDRESS ON FILE | | | | |
| PATEL, PARUL | ADDRESS ON FILE | | | | |
| PATEL, POONAM | ADDRESS ON FILE | | | | |
| PATEL, RAKESH | ADDRESS ON FILE | | | | |
| PATEL, RUCHITA | ADDRESS ON FILE | | | | |
| PATEL, SANGITABEN J (SANGITA) | ADDRESS ON FILE | | | | |
| PATEL, SHITAL | ADDRESS ON FILE | | | | |
| PATEL, SMRUTI | ADDRESS ON FILE | | | | |
| PATRICIA A LEWIS | ADDRESS ON FILE | | | | |
| PATRICIA BOUQUET | ADDRESS ON FILE | | | | |
| PATRICIA HUDSON C/O LYNN DEBUTTS | 9334 SABET DRIVE | NORTH PRINCE GEORGE | VA | 23860 | |
| PATRICIA LEWIS | ADDRESS ON FILE | | | | |
| PATRICIA RUSS | ADDRESS ON FILE | | | | |
| PATTERSON, ASHLEY | ADDRESS ON FILE | | | | |
| PATTERSON, BENJAMIN MICHAEL | ADDRESS ON FILE | | | | |
| PATTERSON, CHELSEA | ADDRESS ON FILE | | | | |
| PAUL GENDRON | ADDRESS ON FILE | | | | |
| PAUL KARAPANOS | ADDRESS ON FILE | | | | |
| PAUL WITTEN | ADDRESS ON FILE | | | | |
| PAULINE GHILARDI | ADDRESS ON FILE | | | | |
| PAXI, ANNA | ADDRESS ON FILE | | | | |
| PAYNE, CHERYL | ADDRESS ON FILE | | | | |
| PAYNE, SHATARA JUNE | ADDRESS ON FILE. | | | | |
| PEABODY GLEN HCC (CAREONE -MA) | 199 ANDOVER ST. | PEABODY | MA | 01960 | |
| PEACE CARE ST. ANN'S | 198 OLD BERGEN ROAD | JERSEY CITY | NJ | 07305 | |
| PEACE CARE ST. JOSEPH | 537 PAVONIA AVENUE | JERSEY CITY | NJ | 07306 | |
| PEAK VASCULAR ACCESS LLC | 12101 PALISADES PKWY | AUSTIN | TX | 78732 | |
| PEAK VASCULAR ACCESS LLC | 8715 WALES RESERVE | SAN ANTONIO | TX | 78255 | |
| PEARL, JADIE | ADDRESS ON FILE | | | | |
| PEGUERO, CRISTINA | ADDRESS ON FILE | | | | |
| PEIRCE, BRITAINY | ADDRESS ON FILE | | | | |
| PELOTTE, PATRICA ANN | ADDRESS ON FILE | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 1854 BROOKWOOD ST. | HARRISBURG | PA | 17104 | |
| PENNY'S BY PLAZA FLOWERS | 417 EGYPT ROAD | NORRISTOWN | PA | 19403 | |
| PENTA, AMY | ADDRESS ON FILE | | | | |
| PENTELEDATA, LP1 | ATTN: PAYMENT PROCESSING CENTER, PO BOX 401 | PALMERTON | PA | 18071-0401 | |
| PENTELEDATA, LP1 | PO BOX 215 | PALMERTON | PA | 18071 | |
| PEPPER, WILLIAM E | ADDRESS ON FILE | | | | |
| PERALTA ACOSTA, EVERDAN | ADDRESS ON FILE | | | | |
| PERALTA, EDWARD | ADDRESS ON FILE | | | | |
| PERCY, MARIA E | ADDRESS ON FILE | | | | |
| PEREZ PEREZ, JOSE | ADDRESS ON FILE | | | | |
| PEREZ, JESSICA I | ADDRESS ON FILE | | | | |
| PEREZ, MARY | ADDRESS ON FILE | | | | |
| PERFORMRX, LLC | ATTN: PHARMACY NETWORK, 200 STEVENS DR | PHILADELPHIA | PA | 19113 | |
| PERRY, DENA | ADDRESS ON FILE | | | | |
| PERRY, RONALD G | ADDRESS ON FILE | | | | |
| PETRILLO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PETTE HOUSE REST HOME | 277 ELLIOT ST | NEWTON UPPER FALLS | MA | 02464 | |
| PETTER, SARAH | ADDRESS ON FILE | | | | |
| PFIZER, INC | PO BOX 417510 | BOSTON | MA | 02241 | |
| PHAN, TIFFANY | ADDRESS ON FILE | | | | |
| PHARMACERTS, LLC | PO BOX 379 | GRAFTON | MA | 01519 | |
| PHARMACEUTICAL STRATEGIES LLC | 477 MAIN STREET | STONEHAM | MA | 02180 | |
| PHARMACY ONESOURCE INC. ("PIS") | ATTN: GENERAL COUNSEL, 525 JUNCTION RD, STE 5000 | MADISON | WI | 53717 | |
| PHARMACY ONESOURCE, INC | ATTN: GENERAL COUNSEL, PHARMACY ONESOURCE, 525 JUNCTION RD, STE 5000 | MADISON | WI | 53717 | |
| PHARMPRO STAFFING INC | 3605 EDGMONT AVENUE, SUITE 1 | BROOKHAVEN | PA | 19015 | |
| PHETVIXAY, PAULA | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PHILIPPE, JEMIMA | ADDRESS ON FILE | | | | |
| PIC, SENG | ADDRESS ON FILE | | | | |
| PICC PERFORMANCE, LLC | 171 PARK AVENUE, SUITE #103 | WEST SPRINGFIELD | MA | 01089 | |
| PICC PERFORMANCE, LLC | 72 GREENBRIAR RD | MERIDEN | CT | 06450 | |
| PIEDMONT SERVICE GROUP | PO BOX 603909 | CHARLOTTE | NC | 28260 | |
| PIERCE, PAULA REYNOLDS | ADDRESS ON FILE | | | | |
| PIERRE, ANEISHA | ADDRESS ON FILE | | | | |
| PIERRE, FARIDA | ADDRESS ON FILE | | | | |
| PIERRE, KEVIN | ADDRESS ON FILE | | | | |
| PIERRE-LOUIS, STEEVEN | ADDRESS ON FILE | | | | |
| PIMENTAL, KATELYN | ADDRESS ON FILE | | | | |
| PIMENTEL, MARIA | ADDRESS ON FILE | | | | |
| PINANO, MARIA | ADDRESS ON FILE | | | | |
| PINELES, CYNTHIA | ADDRESS ON FILE | | | | |
| PINKNEY, TIFFANY | ADDRESS ON FILE | | | | |
| PINNACLE CONSULTING | 7440 SOUTH CREEK ROAD, SUITE 300 | SANDY | UT | 84093 | |
| PINNACLE CONSULTING | PO BOX 913461 | DENVER | CO | 80291-3461 | |
| PINTOR, FELIX | ADDRESS ON FILE | | | | |
| PITNEY BOWES INC. | ATTN: GENERAL COUNSEL, 3001 SUMMER ST | STAMFORD | CT | 06905 | |
| PIVARNICK, DANNY | ADDRESS ON FILE | | | | |
| PLANNING DISTRICT ONE BH (CBS) | ATTN: KRISTIE HAMMONDS, PO BOX 1130, 1941 PARK AVE SW | NORTON | VA | 24273 | |
| PLANNING DISTRICT ONE BHS (CSB) | ATTN: GENERAL COUNSEL, PO BOX 1130, 1941 PARK AVE SW | NORTON | VA | 24273 | |
| PLANSOURCE BENEFITS ADMINISTRATION, INC | PO BOX 932330 | ATLANTA | GA | 31193-2330 | |
| POCOPSON HOME | 1695 LENAPE ROAD | WEST CHESTER | PA | 19382 | |
| POET'S WALK CEDAR PARK | 1503 MEDICAL PKWY | CEDAR PARK | TX | 78613 | |
| POETS WALK FREDERICKSBURG ALF | 3020 GORDON W SHELDON BLVD | FREDERICKSBURG | VA | 22401 | |
| POETS WALK LEESBURG | 102 DESMOND PLAZA SE | LEESBURG | VA | 20175 | |
| POET'S WALK ROUND ROCK | 4050 SUNRISE ROAD | ROUND ROCK | TX | 78665 | |
| POET'S WALK SAN ANTONIO | 5438 PRESIDIO PARKWAY | SAN ANTONIO | TX | 78249 | |
| POETS WALK SARASOTA AL | 5851 N HONORE AVE | SARASOTA | FL | 34243 | |
| POETS WALK WARRENTON | 33 WOODLANDS WAY | WARRENTON | VA | 20186 | |
| POINTCLICKCARE, INC | 5570 EXPLORER DRIVE | MISSISSAUGA | L4W | 0C4 | |
| POINTCLICKCARE, INC | 5570 EXPLORER DRIVE | MISSISSAUGA | ON | L4W 0C4 | CANADA |
| POINTCLICKCARE, INC | PO BOX 674802 | DETROIT | MI | 48267-4802 | |
| POKKAMTHANAM THOMAS, ASHA | ADDRESS ON FILE | | | | |
| POLILLIO, SUSAN MARIE | ADDRESS ON FILE | | | | |
| POLYTEK CORPORATION | 100 COMMERCE DRIVE | FREEHOLD | NJ | 07728 | |
| POLYTEK CORPORATION | 455 TRUMBULL STREET | ELIZABETH | NJ | 07206 | |
| POND HOME | 289 EAST STREET | WRENTHAM | MA | 02093 | |
| PONO, JOSETTE | ADDRESS ON FILE | | | | |
| PONTE VEDRA GARDENS | 5125 PALM VALLEY ROAD | PONTEVEDRA | FL | 32082 | |
| POOLE, MITCHELL | ADDRESS ON FILE | | | | |
| POREDDY, JHANSIRANI | ADDRESS ON FILE | | | | |
| POTTER, JULIE B | ADDRESS ON FILE | | | | |
| POWELL, FAITH LASHAAR | ADDRESS ON FILE | | | | |
| POWER OUTAGE SERVICES COMPANY LLC | 461 BOSTON STREET, UNIT E 1 | TOPSFIELD | MA | 01983 | |
| PPL ELECTRIC CO | PO BOX 25247 | LEHIGH VALLEY | PA | 18002-5247 | |
| PPL ELECTRIC CO | PO BOX 419054 | ST LOUIS | MO | 63141-9054 | |
| PRAISOODY, SAEYON | ADDRESS ON FILE | | | | |
| PRECISION HEALTHCARE SERVICES | ATTN: GENERAL COUNSEL, 17 WATERFORD GLEN | SAN ANTONIO | TX | 78257 | |
| PREFERRED CARE @ MERCER | 1201 PARKWAY AVE | EWING | NJ | 08628 | |
| PREFERRED MEDICAL | DEPT 171, PO BOX 37904 | CHARLOTTE | NC | 28237-7904 | |
| PREMIER HEALTHCARE ALLIANCE. L.P. | ATTN: GENERAL COUNSEL, 1255 HIGH BLUFF DR #430 | SAN DIEGO | CA | 92130 | |
| PREMIER INC | ATTN: GENERAL COUNSEL, 1255 HIGH BLUFF DR #430 | SAN DIEGO | CA | 92130 | |
| PREMIER RX WHOLESALE, LLC | 4637 INTERSTATE DRIVE | CINCINNATI | OH | 45246 | |
| PREMIER VALUE EXPRESS | ATTN: GENERAL COUNSEL, 920 RIVER ST, STE E | WINDSOR | CT | 06095 | |
| PREMKUMAR, PRIYA | ADDRESS ON FILE | | | | |
| PRESBYTERIAN VILLAGE NORTH | 8600 SKYLINE DRIVE | DALLAS | TX | 75243 | |
| PRESBYTERIAN VILLAGE NORTH | ATTN: SCOTT POLZIN, 8600 SKYLINE DRIVE | DALLAS | TX | 75243 | |
| PRESTONWOOD REHABILITATION | 2460 MARSH LANE | PLANO | TX | 75093 | |
| PRESTONWOOD REHABILITATION & NURSING CENTER, INC | ATTN: GENERAL COUNSEL, 2460 MARSH LANE | PLANO | TX | 75093 | |
| PRESTONWOOD REHABILITATION & NURSING CENTER, INC. | ATTN: ADMINISTRATOR, 2460 MARSH LANE | PLANO | TX | 75093 | |
| PRICE, BRANDON M | ADDRESS ON FILE | | | | |
| PRIDGEON, TROY | ADDRESS ON FILE | | | | |
| PRIMO BRANDS | P.O BOX 856192 | LOUISVILLE | KY | 40285-6192 | |
| PRINCE, KELSEY ELIZABETH | ADDRESS ON FILE | | | | |
| PRIORITY EXPRESS COURIER INC | ATTN: GENERAL COUNSEL, 5 CHELSEA PKWY | BOOTHWYN | PA | 19061 | |
| PRISCILLA HOLLANDER | 2555 N PEARL ST. APT 1603 | DALLAS | TX | 75201 | |
| PRISCILLA SCHMERER | 3558 HAMPTON GLEN PLACE | JACKSONVILLE | FL | 32257 | |
| PRN SOFTWARE LLC | ATTN: ANDREW NEEDLEMAN, 980 WASHINGTON ST, STE 330 | DEDHAM | MA | 02026 | |
| PROANO, NANCY | ADDRESS ON FILE | | | | |
| PROFESSIONAL COMPOUNDING CENTERS OF AMERICA, INC | PO BOX 734687 | DALLAS | TX | 75373-4687 | |
| PROPERTY DAMAGE APPRAISERS LLC | DEPT #161 PO BOX 1000 | MEMPHIS | TN | 38148-0161 | |
| PROSPECT CROZER HOME HEALTH AND HOSPICE, LLC | ATTN: GENERAL COUNSEL, C/O PROSPECT MEDICAL, 3415 SOUTH SEPULVEDA BLVD, 9TH FLOOR | LOS ANGELES | CA | 90034 | |
| PROSPECT CROZER HOME HEALTH AND HOSPICE, LLC | ATTN: GENERAL COUNSEL, 200 W SPROUL RD | SPRINGFIELD | PA | 19064 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PROSPECT ECHN, HOME HEALTH, INC. D/B/A VISITING NURSE & HEALTH SERVICES OF CONNECTICUT, INC. | ATTN: GENERAL COUNSEL, 8 KEYNOTE DR | VERNON | CT | 06066 | |
| PROSPECT WATERBURY HOME HEALTH, INC. D/B/A VNA HEALTH | ATTN: GENERAL COUNSEL, 27 SIEMON COMPANY | WATERTOWN | CT | 06795 | |
| PROSPECT WATERBURY HOME HEALTH, INC., D/B/A VNA HEALTH AT HOME | ATTN: GENERAL COUNSEL, 27 SIEMON COMPANY DR | WATERTOWN | CT | 06795 | |
| PRUDENTIAL OVERALL SUPPLY | PO BOX 11210 | SANTA ANA | CA | 92711-1210 | |
| PSE&G | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G CO | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSI SUPPLY CHAIN SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 5050 BRADENTON AVE, PO BOX 130 | DUBLIN | OH | 43017 | |
| PUENTES, PATRICIA | ADDRESS ON FILE | | | | |
| PUJOLS, DEJAELISE | ADDRESS ON FILE | | | | |
| PURCHASE POWER | PITNEY BOWES BANK INC, PO BOX 981026 | BOSTON | MA | 02298-1026 | |
| PURE WATER PARTNERS LLC | DEPT CH 19648 | PALATINE | IL | 60055-9648 | |
| PURE WATER RESOURCES | 43676 TRADE CENTER PLACE, SUITE 155 | DULLES | VA | 20166 | |
| PYON, JESSICA KA | ADDRESS ON FILE | | | | |
| QA LOGISTICS DALLAS AUSTIN LP | 12001 N CENTRAL EXPRESSWAY STE 875 | DALLAS | TX | 75243 | |
| QLEAN AIR SCANDINAVIA, INC | ATTN: ACCOUNTS RECEIVED, 8445 RAUSCH DRIVE | PLAIN CITY | OH | 43064 | |
| QLEANAIR SCANDINAVIA INC ("QAS") | ATTN: GENERAL COUNSEL, 50 LAWRENCE RD | SPRINGFIELD | NJ | 07081 | |
| QLEANAIR SCANDINAVIA INC ("QAS") | ATTN: GENERAL COUNSEL, 1610 E PARHAM RD | RICHMOND | VA | 23228 | |
| QLEANAIR SCANDINAVIA INC ("QAS") | ATTN: GENERAL COUNSEL, 45 SKYLINE DR, STE 1011 | LAKE MARY | FL | 32746 | |
| QLEANAIR SCANDINAVIA INC (QAS) | ATTN: GENERAL COUNSEL, 8410 MD-108, STE C | COLUMBIA | MD | 21045 | |
| QLEANAIR SCANDINAVIA INC. | ATTN: GENERAL COUNSEL, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| QUEEN ANN NURSING HOME | 50 RECREATION DRIVE | HINGHAM | MA | 02043 | |
| QUEEN ANNE NURSING HOME | 50 RECREATION DRIVE | HINGHAM | MA | 02043 | |
| QUIMSON, SHEAN CHRISTIAN MARTIN | ADDRESS ON FILE | | | | |
| QUINONES, CARLOS | ADDRESS ON FILE | | | | |
| R & O PROFESSIONAL CLEANING SERVICES LLC | 890 HANFORD DRIVE | DELTONA | FL | 32738 | |
| RABORN, NICOLE | ADDRESS ON FILE | | | | |
| RACPAN, ANN MARIE | ADDRESS ON FILE | | | | |
| RAGLAND, MARISSA | ADDRESS ON FILE | | | | |
| RAILEY, ALAN | ADDRESS ON FILE | | | | |
| RAIYANI, MUMTAZ | ADDRESS ON FILE | | | | |
| RAJAGOPALAN, HEMA | ADDRESS ON FILE | | | | |
| RAJU, ROJAN V | ADDRESS ON FILE | | | | |
| RAKHIT, SHAYAN | ADDRESS ON FILE | | | | |
| RALPH SORIERO | ADDRESS ON FILE | | | | |
| RAMBLING OAKS | 112 BARNETT BLVD | HIGHLAND VILLAGES | TX | 75077 | |
| RAMIREZ, ITZEL | ADDRESS ON FILE | | | | |
| RAMIREZ, OMAR | ADDRESS ON FILE | | | | |
| RAMIREZ, RUSSELL | ADDRESS ON FILE | | | | |
| RAMOS SILVA, LARISSA | ADDRESS ON FILE | | | | |
| RAMOS, CLARITZA | ADDRESS ON FILE | | | | |
| RANA, BHAVIKA R | ADDRESS ON FILE | | | | |
| RANA, DHARMISHTA | ADDRESS ON FILE | | | | |
| RANA, JASMIN | ADDRESS ON FILE | | | | |
| RANALLI & ZANIEL, LLC | ATTN: DAVID ZANIEL, 50 WEST LIBERTY ST.  STE 1050 | RENO | NV | 89501 | |
| RANDOLPH (CAREONE - MA) | 49 THOMAS PATTON DR. | RANDOLPH | MA | 02368 | |
| RANDOLPH, NATCHA | ADDRESS ON FILE | | | | |
| RANIER'S RX LABORATORY, INC. | 1107 LOWRY AVE, SUITE A | JEANNETTE | PA | 15644 | |
| RAPID RECOVERY CENTER OF FORT WORTH | 6301 OAKMONT BLVD | FORT WORTH | TX | 76132 | |
| RAPID RECOVERY CENTER OF ROUND ROCK | 16219 RANCH ROAD 620 N. | AUSTIN | TX | 78717 | |
| RAPID RECOVERY CENTER OF SAN ANTONIO | 6035 ECKHERT ROAD | SAN ANTONIO | TX | 78240 | |
| RAPID RECOVERY CENTER OF WEBSTER | 16130 GALVESTON RD. | WEBSTER | TX | 77598 | |
| RAPID TRANSFER CO | PO BOX 620641 | ORLANDO | FL | 32862 | |
| RASNAKE, ADAM J | ADDRESS ON FILE | | | | |
| RAVAGO, MARIE ABALOS | ADDRESS ON FILE | | | | |
| RAVENEL, ROSHELLE SHAWNTA | ADDRESS ON FILE | | | | |
| RAVI, PRIYA | ADDRESS ON FILE | | | | |
| RAY, DAVID | ADDRESS ON FILE | | | | |
| RAY, DIPAN | ADDRESS ON FILE | | | | |
| RAYMOND E ENGESSER | ADDRESS ON FILE | | | | |
| READYFRESH | PRIMO BRANDS, BLUE TRITON BRANDS, INC, PO BOX 9001003 | LOUISVILLE | KY | 40290-1003 | |
| REBELO, STACEY | ADDRESS ON FILE | | | | |
| REDDING, DARVI | ADDRESS ON FILE | | | | |
| REDSAIL TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL, 201 WEST SAINT JOHN ST | SPARTANBURG | SC | 29306 | |
| REDSAIL TECHNOLOGY, LLC | 201 W ST JOHN STREET | SPARTANBURG | SC | 29306 | |
| REDSTONE (CAREONE - MA) | 135 BENTON DR. | EAST LONGMEADOW | MA | 01028 | |
| REED, BARBARA | ADDRESS ON FILE | | | | |
| REFE, EDISON R | ADDRESS ON FILE | | | | |
| REGALADO, JORGE | ADDRESS ON FILE | | | | |
| REGENT CARE CENTER OF SAN MARCOS | ATTN: CFO, 1351 SADLER DR | SAN MARCOS | TX | 78666 | |
| REGENT CARE CENTER OF SAN MARCOS | ATTN: CFO, GREER, HERZ & ADAMS, LLP, ONE MOODY PLAZA, 18TH FLOOR | GALVESTON | TX | 77550 | |
| REGENT CARE CENTER OF SAN MARCOS | ATTN: GENERAL COUNSEL, REGENT MANAGEMENT SERVICES, LP, 2302 POST OFFICE ST, STE 402 | GALVESTON | TX | 77550 | |
| REGENT CARE EL PASO | 10880 EDGEMERE BLVD | EL PASO | TX | 79935 | |
| REGENT CARE LAREDO | 7001 MCPHERSON RD | LAREDO | TX | 78041 | |
| REGENT CARE OF THE WOODLANDS | 10450 GOSLING RD | THE WOODLANDS | TX | 77381 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| REGIONAL HOSPICE AND HOME CARE OF WESTERN CONNECTICUT, INC. | ATTN: ADMINISTRATOR, 30 MILESTONE RD | DANBURY | CT | 06810 | |
| REGIONAL HOSPICE AND HOME CARE OF WESTERN CONNECTICUT, INC. | ATTN: GENERAL COUNSEL, 30 MILESTONE RD | DANBURY | CT | 06810 | |
| REGLA CAPOTE | 8103 JULLET HILL | SAN ANTONIO | TX | 78255 | |
| REHAB CENTER AT BRISTOL | 109 VILLAGE CIRCLE | BRISTOL | VA | 24201 | |
| REID, DAVID A | ADDRESS ON FILE | | | | |
| REID, DONYALE | ADDRESS ON FILE | | | | |
| REL ENTERPRISES, LLC | 5587 WILDWAY RD | APPOMATTOX | VA | 24522 | |
| RELAYHEALTH | ATTN: GENERAL COUNSEL, THE PRENTICE-HALL CORPORATION SYSTEM, INC, 251 LITTLE FALLS DR | WILMINGTON | DE | 19808 | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET, SUITE 1500 | PHILADELPHIA | PA | 19103 | |
| RELIANT | PO BOX 650475 | DALLAS | TX | 75265-0475 | |
| RELIANT ENERGY RETAIL SERVICES, LLC | ATTN: GENERAL COUNSEL, 910 LOUISIANA ST | HOUSTON | TX | 77002 | |
| RELIANT ENERGY RETAIL SERVICES, LLC | ATTN: INVOICING, PO BOX 1532 | HOUSTON | TX | 77251-1532 | |
| REMEDY REPACK, INC. | ATTN: GENERAL COUNSEL, 625 KOLTER DR, STE 4 | INDIANA | PA | 15701 | |
| REMEDYREPACK, INC | 625 KOLTER DRIVE, SUITE #4 | INDIANA | PA | 15701 | |
| RENO, DOMINIC | ADDRESS ON FILE | | | | |
| REPUBLIC SERVICES OF NEW JERSEY LLC DBA MIDCO WASTE SYSTEMS | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| RETURNS R US, INC. AN ILLINOIS CORPORATION D/B/A PHARMA LOGISTICS, LTD | ATTN: GENERAL COUNSEL, 1795 BUTTERFIELD RD, STE 203 | LIBERTYVILLE | IL | 60048 | |
| REVZIN, TATIANA | ADDRESS ON FILE | | | | |
| REYES, RYAN | ADDRESS ON FILE | | | | |
| REYES, SAMANTHA IRIS | ADDRESS ON FILE | | | | |
| RGIS, LLC | ATTN: GENERAL COUNSEL, 2000 TAYLOR RD, STE 200 | AUBURN HILLS | MI | 48326 | |
| RHONE, THOMAS P | ADDRESS ON FILE | | | | |
| RICCIARDI, ALEXANDRA | ADDRESS ON FILE | | | | |
| RICHARD BRISCOE | ADDRESS ON FILE | | | | |
| RICHARD ROZIER | ELLIS COUNTY TAX OFFICE TAX ASSESSOR-COLLECTOR, PO DRAWER 188, 109 S JACKSON RM T125 | WAXAHACHIE | TX | 75168 | |
| RIFAQAT, SANAM | ADDRESS ON FILE | | | | |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | PO BOX 1981, HEADQUARTERS PLAZA, ONE SPEEDWELL AVE | MORRISTOWN | NJ | 07962 | |
| RILEY, REBECCA ANN (BECKY) | ADDRESS ON FILE | | | | |
| RISCH, DONALD | ADDRESS ON FILE | | | | |
| RITA GARIEPY | ADDRESS ON FILE | | | | |
| RITA KAREY | ADDRESS ON FILE | | | | |
| RIVER GARDEN HEBREW HOME | 11401 OLD ST AUGUSTINE RD | JACKSONVILLE | FL | 32258 | |
| RIVER GARDEN HEBREW HOME FOR THE AGED | ATTN: MARTIN A. GOETZ, CEO, 1401 OLD ST AUGUSTINE RD | JACKSONVILLE | FL | 32258 | |
| RIVER GLEN (CAREONE - CT) | 162 SOUTH BRITAIN RD | SOUTHBURY | CT | 06488 | |
| RIVER GLEN HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 162 SOUTH BRITAIN RD | SOUTHBURY | CT | 06488 | |
| RIVERA, ARACELIS | ADDRESS ON FILE | | | | |
| RIVERCARE CONSULTING LLC | ATTN: GENERAL COUNSEL, 11 ANDOVER CT | CORTLAND MANOR | NY | 10567 | |
| RIVERSPRING ASSISTED LIVING | 5901 PALISADES AVENUE | RIVERDALE | NY | 10471 | |
| RIVERWOOD | 2802 PARENTAL HOME RD | JACKSONVILLE | FL | 32216 | |
| RIZVI, AMERA | ADDRESS ON FILE | | | | |
| RIZZO, DANIELLE | ADDRESS ON FILE | | | | |
| RNC OF GREATER PITTSBURGH | 890 WEATHERWOOD LANE | GREENSBURG | PA | 15601 | |
| ROACH, HAKIYM LEMEK | ADDRESS ON FILE | | | | |
| ROBARE, ALEXANDRA | ADDRESS ON FILE | | | | |
| ROBARE, MICHAEL | ADDRESS ON FILE | | | | |
| ROBERGE, JOSHUA MATHEW | ADDRESS ON FILE | | | | |
| ROBERT BETHEL | ADDRESS ON FILE | | | | |
| ROBERT BOLZ | ADDRESS ON FILE | | | | |
| ROBERT C. BOLZ, JR | ADDRESS ON FILE | | | | |
| ROBERT STAVRAKAS TRUST | ADDRESS ON FILE | | | | |
| ROBERT, NATHALIE | ADDRESS ON FILE | | | | |
| ROBERTS, BRITNI NICOLE | ADDRESS ON FILE | | | | |
| ROBIN TECHNOLOGIES, INC. | 190 S. STATE ST. STE A | WESTERVILLE | OH | 43081 | |
| ROBINSON, LAWRENCE | ADDRESS ON FILE | | | | |
| ROBINSON, LYNNE | ADDRESS ON FILE | | | | |
| ROCHE, ALYSSIA N | ADDRESS ON FILE | | | | |
| ROCKINGHAM - ALF | 117 NORTH ROAD | BRENTWOOD | NH | 03833 | |
| ROCKINGHAM COUNTY | 117 NORTH ROAD | BRENTWOOD | NH | 03833 | |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | ROCKWALL | TX | 75087 | |
| ROCKWALL COUNTY - ROCKWALL ISD | ATTN: KIM SWEET, TAX ASSESSOR-COLLECTOR, 101 EAST RUSK STREET, SUITE 101 | ROCKWALL | TX | 75087 | |
| RODRIGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, BLANCHE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | |
| RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | |
| RODRIGUEZ, KIM | ADDRESS ON FILE | | | | |
| RODRIGUEZ, LIDIANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | |
| RODRIGUEZ, RALPH | ADDRESS ON FILE | | | | |
| ROGERS, MEREDITH | ADDRESS ON FILE | | | | |
| ROGERS, MEREDITH | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROGERS, MEREDITH | ADDRESS ON FILE | | | | |
| ROJAS, DIANA | ADDRESS ON FILE | | | | |
| ROJAS, MARIA | ADDRESS ON FILE | | | | |
| ROMAN-RIVERA, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ROMED AMBULANCE | 2860 HEDLEY STREET, SUITE 101 | PHILADELPHIA | PA | 19137-1919 | |
| ROMERO, CRISTINA | ADDRESS ON FILE | | | | |
| ROMERO, WUILBER | ADDRESS ON FILE | | | | |
| RONO, ERCIE | ADDRESS ON FILE | | | | |
| ROONEY, SEAN | ADDRESS ON FILE | | | | |
| ROQUE, GENESIS | ADDRESS ON FILE | | | | |
| ROSANNE HANSEN | ADDRESS ON FILE | | | | |
| ROSE BECKER C/O DEBORAH WIENER | 2 CHARLTON ST APT 8H | NEW YORK | NY | 10014 | |
| ROSE MONAHAN HOME | 10 JUDITH ROAD | WORCESTER | MA | 01602 | |
| ROSEMARIE CULKEEN | ADDRESS ON FILE | | | | |
| ROSEMARY ZIMMERMAN C/O KAREN ZIMMERMAN | 9 PADDOCK STREET | HOLDBROOK | NY | 11741 | |
| ROSENBAUM, JOAN | ADDRESS ON FILE | | | | |
| ROSS, BRANDIN | ADDRESS ON FILE | | | | |
| ROWAN, BRADLEY | ADDRESS ON FILE | | | | |
| RPH ON CALL, LLC | 2641 HEIGHTS VIEW COURT | ROCHESTER | MI | 48306 | |
| RPH ON THE GO USA, LLC | ATTN: GENERAL COUNSEL, 8430 W BRYN MAWR, STE 1150 | CHICAGO | IL | 60631 | |
| RPH ON THE GO USA, LLC | ATTN: GENERAL COUNSEL, CONTRACT ADMINISTRATION, 5550 PEACHTREE PKWY, STE 500 | PEACHTREE CORNERS | GA | 30092 | |
| RPH ON THE GO USA, LLC | ATTN: GENERAL COUNSEL, 8430 WEST BRYN MAWR, STE 1150 | CHICAGO | IL | 60631 | |
| RUBIO, JOSEPHINE | ADDRESS ON FILE | | | | |
| RUBY, JESSICA | ADDRESS ON FILE | | | | |
| RUFF, LATASHA | ADDRESS ON FILE | | | | |
| RUFFIN, KYERBA | ADDRESS ON FILE | | | | |
| RUSSO, ANDREW | ADDRESS ON FILE | | | | |
| RUSSO, ANIEL | ADDRESS ON FILE | | | | |
| RUSSO, LOUIS | ADDRESS ON FILE | | | | |
| RUTH BURKERT | ADDRESS ON FILE | | | | |
| RUTH LAMOTHE | ADDRESS ON FILE | | | | |
| RX SERVICES LLC | PO BOX 100095 | ATLANTA | GA | 30348-1095 | |
| RX SYSTEMS, INC | 121 POINT WEST BLVD. | ST. CHARLES | MO | 63301-4409 | |
| RXNT | ATTN: LEGAL, 1449 WHITEHALL RD | ANNAPOLIS | MD | 21409 | |
| RXPERTISE DIVISION | PO BOX 101466 | ATLANTA | GA | 30392-1466 | |
| SAAB RESIDENCE | 1085 VARNUM AVE | LOWELL | MA | 01854 | |
| SABUGO, CRESENDA | ADDRESS ON FILE | | | | |
| SACRED HEART | 359 SUMMER ST. | NEW BEDFORD | MA | 02740 | |
| SAFETY NATIONAL CASUALTY GROUP | 1832 SCHUETZ ROAD | ST. LOUIS | MO | 63146 | |
| SAGE | ATTN: GENERAL COUNSEL, 271 17TH ST NW, STE 1100 | ATLANTA | GA | 30363-6201 | |
| SAGE CAPITAL RECOVERY, LLC | 401 MINNETONKA ROAD | HI-NELLA | NJ | 08083 | |
| SAID, NARDEEN | ADDRESS ON FILE | | | | |
| SALAMAT, RONALD | ADDRESS ON FILE | | | | |
| SALLY TANNER | ADDRESS ON FILE | | | | |
| SALMINAO, MITCHEL | ADDRESS ON FILE | | | | |
| SALO, JOHN | ADDRESS ON FILE | | | | |
| SAMSEL, LUCIE | ADDRESS ON FILE | | | | |
| SAMSON, JOMEL-CHRISTOPHER ALBURO | ADDRESS ON FILE | | | | |
| SAMUEL, MARINA N | ADDRESS ON FILE | | | | |
| SAN FELIPE, CHEZKAGREPEN M (CHEZKA) | ADDRESS ON FILE | | | | |
| SAN FELIPE, CHRISTER JOHN | ADDRESS ON FILE | | | | |
| SAN JOSE GARDENS | 3760 DUPONT AVENUE | JACKSONVILLE | FL | 32217 | |
| SANCHEZ, AINGEALA | ADDRESS ON FILE | | | | |
| SANCHEZ, JESSICA | ADDRESS ON FILE | | | | |
| SANDER, JENNIFER | ADDRESS ON FILE | | | | |
| SANGHANI, ARPITKUMAR | ADDRESS ON FILE | | | | |
| SARA WERNER | ADDRESS ON FILE | | | | |
| SARMIENTO, DEXTER M | ADDRESS ON FILE | | | | |
| SAX LLP | ATTN: TODD POLYNIAK, 389 INTERPACE PKWY STE 3 | PARSIPPANY | NJ | 07054 | |
| SAX LLP | PO BOX 51049 | NEWARK | NJ | 07101-5149 | |
| SCARIATI, DIANA | ADDRESS ON FILE | | | | |
| SCARIATI, ETHAN | ADDRESS ON FILE | | | | |
| SCHMITT, CHERYL | ADDRESS ON FILE | | | | |
| SCHROEDER, JADEN | ADDRESS ON FILE | | | | |
| SCHWAGER, SUSAN | ADDRESS ON FILE | | | | |
| SCHWARTZ, CHRISTOPHER PAUL | ADDRESS ON FILE | | | | |
| SCHWARTZ, ROBERT EVAN | ADDRESS ON FILE | | | | |
| SCOTLAND-JENKINS, EBONY | ADDRESS ON FILE | | | | |
| SCOTT JOSEPH, BATHSHEBA | ADDRESS ON FILE | | | | |
| SCOTT PORTER, TAX A/C | TAX ASSESSOR-COLLECTOR, PO BOX 75 | CLEBURNE | TX | 76033 | |
| SCOTT RANDOLPH, TAX COLLECTOR | ORANGE COUNTY TAX COLLECTOR, PO BOX 545100 | ORLANDO | FL | 32854-5100 | |
| SCOTT, RUSSELL A | ADDRESS ON FILE | | | | |
| SCOTT, WILLIAM | ADDRESS ON FILE | | | | |
| SCURRY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SDSRX | ATTN: GENERAL COUNSEL, 7861 WOODLAND CENTER BLVD | TAMPA | FL | 33614 | |
| SEABURY | 200 SEABURY DR | BLOOMFIELD | CT | 06002 | |
| SEABURY COMMUNITY | ATTN: GENERAL COUNSEL, 200 SEABURY DR | BLOOMFIELD | CT | 06002 | |
| SEABURY RETIREMENT COMMUNITY | ATTN: JOHN S. MOBLEY, CEO, 200 SEABURY DR | BLOOMFIELD | CT | 06002 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SEAN GANNON | ADDRESS ON FILE | | | | |
| SEARS, K NADIA | ADDRESS ON FILE | | | | |
| SEBASTIANO, DEAN | ADDRESS ON FILE | | | | |
| SECADA, ZENAIDA | ADDRESS ON FILE | | | | |
| SEENICHAMY, VENKATESAN | ADDRESS ON FILE | | | | |
| SEIGLER, STEPHEN | ADDRESS ON FILE | | | | |
| SEN, SEIHACKNA | ADDRESS ON FILE | | | | |
| SEN, SEIHONEY | ADDRESS ON FILE | | | | |
| SENIOR CARE CONSULTANT GROUP, LLC | ATTN: GENERAL COUNSEL, 2522 CAPITAL CIRCLE, NE, STE #10 | TALLAHASSEE | FL | 32308 | |
| SENIOR CARE CONSULTANT GROUP, LLC | ATTN: GENERAL COUNSEL, CARE ONE LEGAL DEPARTMENT, 173 BRIDGE PLAZA NORTH | FORT LEE | NJ | 07024 | |
| SEPULVEDA, BETSY | ADDRESS ON FILE | | | | |
| SERGEON, KA'RITA | ADDRESS ON FILE | | | | |
| SHADY GROVE | 9701 MEDICAL CENTER DRIVE | ROCKVILLE | MD | 20850 | |
| SHADY LANE | 256 COUNTY HOUSE ROAD | CLARKSBORO | NJ | 08020 | |
| SHAH, HEILI PRITESH | ADDRESS ON FILE | | | | |
| SHAH, JOANNE | ADDRESS ON FILE | | | | |
| SHAH, VIKRAM | ADDRESS ON FILE | | | | |
| SHAHID, HUMAIRAH | ADDRESS ON FILE | | | | |
| SHANA TOVA REALTY ADA COMPLIANT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL, 17304 PRESTON RD, STE 100 | DALLAS | TX | 75252 | |
| SHANA TOVA REALTY ADA COMPLIANT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL, 4444 STE CATHERINE WEST, STE 100 | MONTREAL | QC | H3Z 1R2 | CANADA |
| SHARON W. JORDAN | ADDRESS ON FILE | | | | |
| SHARPS COMPLIANCE, INC. | ATTN: GENERAL COUNSEL, 9220 KIRBY DR, STE 500 | HOUSTON | TX | 77054 | |
| SHARPS MEDICAL WASTE | 9220 KIRBY DR SUITE 500 | HOUSTON | TX | 77054 | |
| SHAW, ANDREA | ADDRESS ON FILE | | | | |
| SHAW, TYRON LARELLE | ADDRESS ON FILE | | | | |
| SHBIAN, AHMED | ADDRESS ON FILE | | | | |
| SHEEHAN PHINNEY CAPITOL GROUP | ATTN: GENERAL COUNSEL, TWO EAGLE SQUARE, STE 300 | CONCORD | NH | 03301 | |
| SHEIKH, SHABIHA | ADDRESS ON FILE | | | | |
| SHELL POINT SNF | 13880 SHELL POINT PLAZA, SUITE 200 | FORT MYERS | FL | 33908 | |
| SHELTON, LYNN | ADDRESS ON FILE | | | | |
| SHENTEL COMMUNICATIONS, LLC | PO BOX 740573 | CINCINNATI | OH | 45274-0573 | |
| SHERYLL RYAN | ADDRESS ON FILE | | | | |
| SHETH, SAHIL | ADDRESS ON FILE | | | | |
| SHI INTERNATIONAL | PO BOX 952121 | DALLAS | TX | 75395-2121 | |
| SHINE, SHANQUISE LACHASITY | ADDRESS ON FILE | | | | |
| SHIRLEY HORNE | C/O KARLENE TURI 10 ELMWOOD PLACE | LEONARDO | NJ | 07737 | |
| SHORTER, LAWRENCE | ADDRESS ON FILE | | | | |
| SHRAIBERG PAGE, P.A. | BRADLEY SHRAIBERG, 2385 N.W. EXECUTIVE CENTER DRIVE, SUITE 300 | BOCA RATON | FL | 33431-8530 | |
| SHRED IT USA LLC | ATTN: GENERAL COUNSEL, 81 WALSH DR | PARSIPPANY | NJ | 07054 | |
| SHRED IT USA LLC | ATTN: GENERAL COUNSEL, 11311 CORNELL PARK DR STE 125 | BLUE ASH | OH | 45242 | |
| SHREITEH, SARAH | ADDRESS ON FILE | | | | |
| SHUKLA, NALINI | ADDRESS ON FILE | | | | |
| SHULMAN, TOVA | ADDRESS ON FILE | | | | |
| SHUTE, RICHARD | ADDRESS ON FILE | | | | |
| SIDDIQUI, AASIYA | ADDRESS ON FILE | | | | |
| SIDNEY HIGHSMITH | 3604 CATHEDRAL COVE RD | JACKSONVILLE | FL | 32217 | |
| SIEK, PINETT | ADDRESS ON FILE | | | | |
| SIERRA TORRES, MARICEL | ADDRESS ON FILE | | | | |
| SIMMONS, KEVIN | ADDRESS ON FILE | | | | |
| SIMPSON, SHAMONIQUE | ADDRESS ON FILE | | | | |
| SINGH, HARPREET | ADDRESS ON FILE | | | | |
| SINGH, MARITA | ADDRESS ON FILE | | | | |
| SIOCO, VIVIAN | ADDRESS ON FILE | | | | |
| SISTERS OF CHRISTIAN CHARITY | 350 BERNARDSVILLE ROAD | MENDHAM | NJ | 07945 | |
| SL BRIARCLIFF MANOR OPERATOR, INC. ON ITS OWN BEHALF AND ON BEHALF OF THE CLUB AT BRIARCLIFF MANOR | ATTN: ADMINISTRATOR, 25 SCARBOROUGH RD | BRIARCLIFF MANOR | NY | 10510 | |
| SL BRIARCLIFF MANOR OPERATOR, INC. ON ITS OWN BEHALF AND ON BEHALF OF THE CLUB AT BRIARCLIFF MANOR | ATTN: ANDI PUTMAN, DIRECTOR, CLINICAL PROGRAMS, CARE PURCHASING SERVICES, LLC, 800 NW 17TH AVE | DELRAY BEACH | FL | 33445 | |
| SL BRIARCLIFF MANOR OPERATOR, INC. ON ITS OWN BEHALF AND ON BEHALF OF THE CLUB AT BRIARCLIFF MANOR | ATTN: CORPORATE CONTRACTS ADMINISTRATION, THE SENIOR LIFESTYLE COMPANY, LLC, 303 EAST WACKER DR, STE 2400 | CHICAGO | IL | 60601 | |
| SLANEY-GONZALEZ, LORRETTA | ADDRESS ON FILE | | | | |
| SLATE, JORDAN | ADDRESS ON FILE | | | | |
| SLIKER, SUZANNE EILEEN | ADDRESS ON FILE | | | | |
| SLOANE, DERRELL | ADDRESS ON FILE | | | | |
| SMAJLAJ, ALFRED | ADDRESS ON FILE | | | | |
| SMANIOTTO, ANTHONY | ADDRESS ON FILE | | | | |
| SMART SOLUTIONS | PO BOX 65696 | SALT LAKE CITY | UT | 84165 | |
| SMARTLINX SOLUTIONS, LLC | 111 S WOOD AVE, SUITE 400 | ISELIN | NJ | 08830 | |
| SMITH LEVENSON CULLEN AND ALYWARD PC | BRIAN ALYWARD, ESQ., 292 NEWBURY STREET, SUITE 400 | BOSTON | MA | 02115 | |
| SMITH, ANN | ADDRESS ON FILE | | | | |
| SMITH, ERIN | ADDRESS ON FILE | | | | |
| SMITH, HEATHER | ADDRESS ON FILE | | | | |
| SMITH, IAN | ADDRESS ON FILE | | | | |
| SMITH, PHYLLIS | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SMITH, SHLONDA | ADDRESS ON FILE | | | | |
| SMITH, TANISHA | ADDRESS ON FILE | | | | |
| SMITH, TIANNA | ADDRESS ON FILE | | | | |
| SMITH, TYKEAH | ADDRESS ON FILE | | | | |
| SMITH, VADRAY | ADDRESS ON FILE | | | | |
| SNIPE, NASHERA | ADDRESS ON FILE | | | | |
| SNYDER, MICHAEL | ADDRESS ON FILE | | | | |
| SNYDER, MICHELLE | ADDRESS ON FILE | | | | |
| SOFTWAREWRITERS, INC. | ATTN: GENERAL COUNSEL, 3960 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 | |
| SOFTWRITERS, INC. | ATTN: GENERAL COUNSEL, HAMPTON STONEWORKS PROFESSIONAL BUILDING, 3960 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 | |
| SOFTWRITERS, INC. | ATTN: GENERAL COUNSEL, 3960 WILLIAM FLYNN HWY | ALLISON PARK | PA | 15101 | |
| SOFTWRITERS, INC. | ATTN: GENERAL COUNSEL, 5800 CORPORATE DR, 4TH FLOOR | PITTSBURGH | PA | 15237 | |
| SOFTWRITERS, INC. | LOCKBOX 101466, 3585 ATLANTA AVENUE | HAPEVILLE | GA | 30354 | |
| SOFTWRITERS, INC. | PO BOX 101466 | ATLANTA | GA | 30392-1466 | |
| SOLEO HEALTH INC | 8275 EL RIO, SUITE #180 | HOUSTON | TX | 77054 | |
| SOLOMON, GEEONNI | ADDRESS ON FILE | | | | |
| SOMAINE, SHARON M | ADDRESS ON FILE | | | | |
| SONG, KODON | ADDRESS ON FILE | | | | |
| SONG, YOUNGEUN | ADDRESS ON FILE | | | | |
| SONTERRA HEALTH CENTER | 18514 SONTERRA PLACE, 0 | SAN ANTONIO | TX | 78258 | |
| SORIAGA, FERNANDO | ADDRESS ON FILE | | | | |
| SOTO, DANNY | ADDRESS ON FILE | | | | |
| SOTO, RUBEN N | ADDRESS ON FILE | | | | |
| SOTO, SHAINA M | ADDRESS ON FILE | | | | |
| SOUTH FIRE DISTRICT TAX COLLECTOR | 445 RANDOLPH ROAD | MIDDLETOWN | CT | 06457 | |
| SOUTHERN COMFORT HOSPICE, LLC | ATTN: ADMINISTRATOR, 1400 BUFORD HWY, STE K4 | SUGAR HILL | GA | 30518 | |
| SOUTHWEST FLORIDA RETIREMENT CENTER, INC. | ATTN: ADMINISTRATOR, 910 TAMIAMI TRAIL SOUTH | VENICE | FL | 34285 | |
| SOUTHWOOD AT NORWELL | 501 CORDWAINER DR | NORWELL | MA | 02061 | |
| SPANGLER, LISA P | ADDRESS ON FILE | | | | |
| SPANO, LEAH | ADDRESS ON FILE | | | | |
| SPEED, DESIREE | ADDRESS ON FILE | | | | |
| SPERO, ANTHONY | ADDRESS ON FILE | | | | |
| SPHERECOMMERCE, LLC | PO BOX 208308 | DALLAS | TX | 75320-8308 | |
| SPI TCM SUNTECH OWNER, LLC | C/O SOMERSET PROPERTIES, INC, 768 N. BETHLEHEM PIKE, SUITE 203 | LOWER GWYNEDD | PA | 19002 | |
| SPIERS, WILLIAM | ADDRESS ON FILE | | | | |
| SPILLER, AUDRA | ADDRESS ON FILE | | | | |
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | L.A. PAYTON TAX ASSESSOR-COLLECTOR, PO BOX 19037 | HOUSTON | TX | 77224 | |
| SPRING HILL SENIOR COMMUNITIES | ATTN: ALEX MARKOWITZ, CEO, 515 PLAINFIELD AVE, STE 200 | EDISON | NJ | 08817 | |
| SPRING HILLS HUNTERS CREEK | 3800 TOWN CENTER BLVD | ORLANDO | FL | 32837 | |
| SPRING HILLS LAKE MARY | 3655 W. LAKE MARY BLVD | LAKE MARY | FL | 32746 | |
| SPRING HILLS MOUNT VERNON ALF | 3709 SHANNONS GREEN WAY | ALEXANDRIA | VA | 22309 | |
| SSG ADVISORS, LLC | 300 BARR HARBOR DRIVE, SUITE 420 | WEST CONSHOHOCKEN | PA | 19428 | |
| ST JAMES HOUSE OF BAYTOWN | 5800 W BAKER RD | BAYTOWN | TX | 77520 | |
| ST LUKE'S LIVING CENTER | 4201 WOODLAND DRIVE | NEW ORLEANS | LA | 70131 | |
| ST MARGARETS | 3525 BIENVILLE STREET | NEW ORLEANS | LA | 70119 | |
| ST. CAMILLUS CENTER | 494 ELM STREET | STAMFORD | CT | 06902 | |
| ST. CAMILLUS STAMFORD OPCO, LLC | ATTN: ADMINISTRATOR, 494 ELM CENTER | STAMFORD | CT | 06902 | |
| ST. CAMILLUS STAMFORD OPCO, LLC | ATTN: ADMINISTRATOR, ST CAMILLUS CENTER, 494 ELM ST | STAMFORD | CT | 06902 | |
| ST. JUDE'S NURSING HOME | 1539 DELACHAISE STREET | NEW ORLEANS | LA | 70115 | |
| STACY TANZI, INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATOR AND PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD FRANCIS ROGAN; AND CANDACE ATHERTON, AS CO-SPECIAL ADMINISTRATOR AND | ADDRESS ON FILE | | | | |
| STACY TANZI, INDIVIDUALLY AND AS CO-SPECIAL ADMINISTRATOR AND PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD FRANCIS ROGAN; AND CANDACE ATHERTON, AS CO-SPECIAL ADMINISTRATOR AND | ADDRESS ON FILE | | | | |
| STACY, KATHLEEN | ADDRESS ON FILE | | | | |
| STAIR, SUZANNE MICHELE | ADDRESS ON FILE | | | | |
| STAMFORD HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 710 LONG RIDGE RD | STAMFORD | CT | 06902 | |
| STAMFORD RESIDENCE & REHAB | 1003 COLUMBIA | STAMFORD | TX | 79553 | |
| STAMPS, CANDACE | ADDRESS ON FILE | | | | |
| STANDARD INSURANCE COMPANY | 1100 SW 6TH AVENUE | PORTLAND | OR | 97204 | |
| STANDARD INSURANCE COMPANY | PO BOX 711 | PORTLAND | OR | 97207-0711 | |
| STAPLES BUSINESS ADVANTAGE | DEPT ATL, PO BOX 105748 | ATLANTA | GA | 30348-5748 | |
| STARRATT, CHARLENE | ADDRESS ON FILE | | | | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 94095 | BATON ROUGE | LA | 70804-4095 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: GENERAL COUNSEL, 129 PLEASANT ST | CONCORD | NH | 03301 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STATE OF NEW JERSEY | ATTN: GENERAL COUNSEL, 33 WEST STATE ST, PO BOX 230 | TRENTON | NJ | 08625-0230 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE, DIVISION OF EMPLOYER ACCOUNTS, PO BOX 929 | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | DIVISION OF CONSUMER AFFAIR, DRUG CONTROL UNIT, 124 HALSEY ST, 6TH FLORR | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY DEPARTMENT OF COMMUNITY AFFAIRS BUREAU OF FIRE CODE ENFORCEMENT | ATTN: GENERAL COUNSEL, PO BOX 809 | TRENTON | NJ | 08625 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATESERV NETWORK SERVICES | PO BOX 661220 | DALLAS | TX | 75266-1220 | |
| STATIMRX, LLC | PO BOX 736683 | CHICAGO | IL | 60673-6683 | |
| STEPHANIE CARO | ADDRESS ON FILE | | | | |
| STEPHANOS, KRISTIN L | ADDRESS ON FILE | | | | |
| STEPHEN LEJEUNE | ADDRESS ON FILE | | | | |
| STEPPIC, ALLISON | ADDRESS ON FILE | | | | |
| STERICYCLE, INC | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| STERICYCLE, INC. | ATTN: GENERAL COUNSEL, 4010 COMMERCIAL AVE | NORTHBROOK | IL | 60062 | |
| STERICYCLE, INC. | ATTN: GENERAL COUNSEL, 4010 COMMERCE AVE | NORTHBROOK | IL | 60062 | |
| STOKES LIVING TRUST | 12544 HERBLORE DRIVE | JACKSONVILLE | FL | 32225 | |
| STOLARZ, ELIZABETH | ADDRESS ON FILE | | | | |
| STRATEGIC DELIVERY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, PO BOX 239 | FARMINGDALE | NY | 11735 | |
| STRATEGIC DELIVERY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 136 CENTRAL AVE, SECOND FLOOR | CLARK | NJ | 07066 | |
| STRATEGIC DELIVERY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 136 CENTRAL AVE, SECOND FLOOR | CLARK | NJ | 07081 | |
| STRATEGIC DELIVERY SOLUTIONS, LLC | PO BOX 708 | CLARK | NJ | 07066 | |
| STRATUS BUILDING SOLUTIONS OF MARYLAND CAPITAL REGION | 14900 SWEITZER LN STE 102 | LAUREL | MD | 20707 | |
| STRAUS, DANIEL E. | ADDRESS ON FILE | | | | |
| STRAUS, DANIEL E. | ADDRESS ON FILE | | | | |
| STRAUS, JOSEPH | ADDRESS ON FILE | | | | |
| STREAMLINE VERIFY | 100 BOULEVARD OF THE AMERICAS | LAKEWOOD | NJ | 08701 | |
| STRICKLAND, ANTOINETTE | ADDRESS ON FILE | | | | |
| STRIPLIN, STEVEN-RAY | ADDRESS ON FILE | | | | |
| STRZEGOWSKI, LANCE | ADDRESS ON FILE | | | | |
| SUFFIELD ACADEMY | 185 NORTH MAIN STREET | SUFFIELD | CT | 06078 | |
| SUFFIELD BY THE RIVER | 7 CANAL ROAD | SUFFIELD | CT | 06078 | |
| SUNNY ACRES NURSING & REHAB | 254 BILLERICA ROAD | CHELMSFORD | MA | 01824-4184 | |
| SUNTECH/SHELLPOINT (FLORIDA) | ATTN: SARA SCIORTINO, C/O SOMERSET PROPERTIES, INC,, 768 N. BETHLEHEM PIKE, SUITE 203 | LOWER GWYNEDD | PA | 19002 | |
| SURECOST, LLC | 14 WASHINGTON STREET | CONWAY | NH | 03818 | |
| SURECOST, LLC | ATTN: NATHAN TAYLOR-VP SALES & BUSINESS DEVELOPMENT, 14 WASHINGTON ST | CONWAY | NH | 03818 | |
| SUSAN OBER | 43 WINTERSPORT ST | MOULTOBORO | NH | 03254 | |
| SUSQUE VIEW NURSING AND REHAB | 22 CREE DRIVE | LOCK HAVEN | PA | 17746 | |
| SUWANNEE COUNTY TAX COLLECTOR | ATTN:  AMANDA FLOYD, TAX DIRECTOR, 215 PINE AVE SW SUITE A | LIVE OAK | FL | 32064 | |
| SWAN, KELLY C | ADDRESS ON FILE | | | | |
| SWEETWOOD | 1611 COLD SPRING ROAD | WILLIAMSTOWN | MA | 01267 | |
| SWOBODA, ASHLEY N | ADDRESS ON FILE | | | | |
| SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC D/B/A TRIDENTCARE | ATTN: GENERAL COUNSEL, 930 RIDGEBROOK RD 3RD FLOOR | SPARKS | MD | 21152 | |
| SYNERGY MEDICAL USA INC. | ATTN: GENERAL COUNSEL, 2915 OGLETOWN RD, #2565 | NEWARK | DE | 19713 | |
| SYNERGY MEDICAL USA INC | ATTN: JEAN BOUTIN, PRESIDENT, 2,600 JACQUES-CARTIER BLVD | LONGUEUIL | QC | J4N 1P8 | CANADA |
| SYSTEM 4 OF BOSTON | 35 HANOVER STREET | HANOVER | MA | 02339 | |
| SYSTEMS SOLUTION, INC. | ATTN: GENERAL COUNSEL, 376 CROOKED LANE | KING OF PRUSSIA | PA | 19406 | |
| SYSTEMS SOLUTION, INC. (SSI) | ATTN: GENERAL COUNSEL, 376 CROOKED LANE | KING OF PRUSSIA | PA | 19406 | |
| SYSTEMS SOLUTIONS, INC | ATTN: 37849, 1000 STEWART AVENUE | GLEN BURNIE | MD | 21061 | |
| SZAREK, ROMAN | ADDRESS ON FILE | | | | |
| TAMAYO, EDWARD | ADDRESS ON FILE | | | | |
| TAMAYO, HELEN | ADDRESS ON FILE | | | | |
| TAMAYO, MICHELLE V | ADDRESS ON FILE | | | | |
| TAMAYO-MACALINTAL, RUTH | ADDRESS ON FILE | | | | |
| TANG, AIHUA | ADDRESS ON FILE | | | | |
| TANIS, MELISSA | ADDRESS ON FILE | | | | |
| TARA DALY | ADDRESS ON FILE | | | | |
| TARTER KRINSKY & DROGIN LLP | JUAN OLIVO-CASTRO, 1350 BROADWAY | NEW YORK | NY | 10018 | |
| TATE, BARRY A | ADDRESS ON FILE | | | | |
| TATUM, CYNTHIA | ADDRESS ON FILE | | | | |
| TAUBER, COHEN | ADDRESS ON FILE | | | | |
| TAUNTON ASSISTED LIVING LIMITED PARTNERSHIP D/B/A THE ARBORS AT TAUNTON | ATTN: JASON ROBERTSON, 200 NORTH MAIN ST, STE 204 | EAST LONGMEADOW | MA | 01028 | |
| TAX COLLECTOR | CITY MIDDLETOWN, 245 DEKOVEN DRIVE | MIDDLETOWN | CT | 06457 | |
| TAX COLLECTOR, TOWN OF EAST WINDSOR | 11 RYE STREET | BROAD BROOK | CT | 06016-9553 | |
| TAYLOR, CORRINA JUANITA | ADDRESS ON FILE | | | | |
| TAYLOR, MICHELLE L | ADDRESS ON FILE | | | | |
| TD BANK | ATTN: ROBERT GREENE, 1068 STELTON ROAD | PISCATAWAY | NJ | 08854 | |
| TECH PHARMACY SERVICES INC | ATTN: GENERAL COUNSEL, 8910 ROUTE 108, STE C | COLUMBIA | MD | 21045 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TECH PHARMACY SERVICES LLC | ATTN: GENERAL COUNSEL, 2040 W SAM HOUSTON | HOUSTON | TX | 77643 | |
| TECHNICAL & SCIENTIFIC APPLICATION INC | PO BOX 19133 | HOUSTON | TX | 77224 | |
| TEMNIKOVA, SELINA | ADDRESS ON FILE | | | | |
| TERRELL, LAKENDRA | ADDRESS ON FILE | | | | |
| TEXAS CITY ISD-TAX OFFICE | TAX ASSESSOR-COLLECTOR, PO BOX 1150 | TEXAS CITY | TX | 77592-1150 | |
| TEXHOMA | 300 LOOP 11 | WICHITA FALLS | TX | 76306 | |
| TEXHOMA CHRISTIAN CARE CENTER | ATTN: ADMINISTRATOR, 300 LOOP 11 | WICHITA FALLS | TX | 76306 | |
| THAKER, HIRALBEN | ADDRESS ON FILE | | | | |
| THE ACTORS FUND OF AMERICA (NEW JERSEY), INC D/B/A THE ACTORS FUND HOME | ATTN: ADMINISTRATOR, 155-175 W HUDSON AVE | ENGLEWOOD | NJ | 07631 | |
| THE ARBOR ALF | 8100 ARBOR COURT | FORT MYERS | FL | 33908 | |
| THE ARBORS AT AMHERST | 130 UNIVERSITY DRIVE | AMHERST | MA | 01002 | |
| THE ARBORS AT CHICOPEE | 929 MEMORIAL DRIVE | CHICOPEE | MA | 01020 | |
| THE ARBORS AT GREENFIELD | 15 MERIDEN STREET | GREENFIELD | MA | 01301 | |
| THE ARBORS AT WESTFIELD | 40 COURT STREET | WESTFIELD | MA | 01085 | |
| THE BOSTON HOME | 2049 DORCHESTER AVENUE | DORCHESTER CENTER | MA | 02124 | |
| THE BRIXTON AT HORSEHOE BAY | 15101 W FM 2147 | HORSESHOE BAY | TX | 78657 | |
| THE BRIXTON AT HORSESHOE BAY, LLC D/B/A THE BRIXTON AT HORSESHOE BAY | ATTN: VICE PRESIDENT OF OPERATIONS, 15101 WEST FM 2147 | HORSESHOE BAY | TX | 78657 | |
| THE BUCKLEY CT | 95 LAUREL ST | GREENFIELD | MA | 01301 | |
| THE CHRISTIAN & MISSIONARY ALLIANCE FOUNDATION, INC. | ATTN: ADMINISTRATOR, SHELL POINT NURSING PAVILION, 15071 SHELL POINT BOULEVARD | FORT MYERS | FL | 33908 | |
| THE CHRISTIAN MISSIONARY ALLIANCE FOUNDATION, INC. DBA SHELL POINT RETIREMENT COMMUNITY | ATTN: CHIEF FINANCIAL OFFICER, 15000 SHELL POINT BLVD | FORT MYERS | FL | 33908 | |
| THE CLEANING DIFFERENCE LLC | 513 FRUTCHEY HILL ROAD | EASTON | PA | 18040 | |
| THE CLUB AT BRIARCLIFF MANOR | 25 SCARBOROUGH RD | BRIARCLIFF | NY | 10510 | |
| THE CONNECTICUT WATER COMPANY | PO BOX 981015 | BOSTON | MA | 02298-1015 | |
| THE CONNECTICUT WATER COMPANY | PO BOX 981015 | BOSTON | MA | 02298 | |
| THE DENVER LAW FIRM | ATTN: BILL DENVER, 331 NEWMAN SPRINGS ROAD BLD. 1,  4TH FLOOR STE 143 | RED BANK | NJ | 07701 | |
| THE DENVER LAW FIRM LLC | 331 NEWMAN SPRINGS ROAD, BLD 1, 4TH FLOOR, SUITE 143 | RED BANK | NJ | 07701 | |
| THE ELLIS | 135 ELLIS AVENUE | NORWOOD | MA | 02062 | |
| THE ESTATE OF BETTY STEVENS | ADDRESS ON FILE | | | | |
| THE ESTATE OF CHARLES E. JACOBS | ADDRESS ON FILE | | | | |
| THE ESTATE OF DAVID W.O'BRIEN | ADDRESS ON FILE | | | | |
| THE ESTATE OF DORIS ARON | ADDRESS ON FILE | | | | |
| THE ESTATE OF ESTELLE R.SCHLENGER | ADDRESS ON FILE | | | | |
| THE ESTATE OF FLORENCE LEACH | ADDRESS ON FILE | | | | |
| THE ESTATE OF HELENE M.BUSSA | ADDRESS ON FILE | | | | |
| THE ESTATE OF JANE TAATJES | ADDRESS ON FILE | | | | |
| THE ESTATE OF JOAN MCCULLOUGH | ADDRESS ON FILE | | | | |
| THE ESTATE OF JOHN KILLION | ADDRESS ON FILE | | | | |
| THE ESTATE OF KIM HARLON | ADDRESS ON FILE | | | | |
| THE ESTATE OF LOUISE C LORMAN | ADDRESS ON FILE | | | | |
| THE ESTATE OF MARIA WOLFE | ADDRESS ON FILE | | | | |
| THE ESTATE OF MARY ANN DEACETIS | ADDRESS ON FILE | | | | |
| THE ESTATE OF NANCY DYKSTRA | ADDRESS ON FILE | | | | |
| THE ESTATE OF TERRENCE SMITH | ADDRESS ON FILE | | | | |
| THE ESTATE OF THOMAS C. BASSO | ADDRESS ON FILE | | | | |
| THE ESTATE OF ULYSSES G. WALL | ADDRESS ON FILE | | | | |
| THE ESTATE OF UNA KAVESKI | ADDRESS ON FILE | | | | |
| THE ESTATES OF JOSEPHINE MATTHEY | ADDRESS ON FILE | | | | |
| THE ESTATES OF LILLIAN COFFIN | ADDRESS ON FILE | | | | |
| THE GERMANTOWN HOME PA | 6950 GERMANTOWN AVENUE | PHILADELPHIA | PA | 19119 | |
| THE GUARDIAN | 1401 COUNTRY CLUB RD | LAKE CHARLES | LA | 70605 | |
| THE GUILFORD HOUSE LLC | ATTN: ADMINISTRATOR, 109 W LAKE AVE | GUILFORD | CT | 06437 | |
| THE HARRIS CENTER FOR MENTAL HEALTH AND IDD | ATTN: CHIEF EXECUTIVE OFFICE, PO BOX 25371 | HOUSTON | TX | 77265-5381 | |
| THE HARRIS CENTER FOR MENTAL HEALTH AND IDD | ATTN: DIRECTOR OF CONTRACTS, CONTRACTS DEPARTMENT, PO BOX 25381 | HOUSTON | TX | 77265-5381 | |
| THE HARRIS CENTER FOR MENTAL HEALTH AND IDD | ATTN: GENERAL COUNSEL, 9401 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | |
| THE HEBREW HOME FOR AGED AT RIVERDALE | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| THE HEBREW HOME FOR THE AGED | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| THE HEBREW HOME FOR THE AGED AT RIVERDALE | ATTN: DAVID WEINSTEIN, EXECUTIVE VICE PRESIDENT, CHIEF OPERATING OFFICER, 5901 PALISADE AVE | RIVERDALE | NY | 10471 | |
| THE HEBREW HOME FOR THE AGED AT RIVERDALE | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| THE HEBREW HOME FOR THE AGED RIVERDALE | ATTN: GENERAL COUNSEL, 5901 PALISADES AVE | RIVERDALE | NY | 10471 | |
| THE HIGHLANDS HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 745 HIGHLAND AVE | CHESHIRE | CT | 06410 | |
| THE KINGS DAUGHTERS & SONS HOME FOR THE AGED D/B/A POND HOME | ATTN: ADMINISTRATOR, 289 EAST ST | WRENTHAM | MA | 02093 | |
| THE LANDFAIR COMPANY | POST OFFICE BOX 2407 | NAPERVILLE | IL | 60567 | |
| THE MANOR | 689 W MAIN STREET | FREEHOLD | NJ | 07728 | |
| THE MANOR HEALTHCARE RESIDENCE | 831 TEHUACANA HWY | MEXIA | TX | 76667 | |
| THE MAPLES  SNF | 90 TAUNTON STREET | WRENTHAM | MA | 02093 | |
| THE MEADOWS OF CENTRAL MASSACHUSETTS | ATTN: GENERAL COUNSEL, 111 HUNTOON MEMORIAL HWY | ROCHDALE | MA | 01542 | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THE MILTON AND HATTIE KUTZ HOME, INC. | ATTN: ADMINISTRATOR, D/B/A KUTZ REHABILITATION AND NURSING ("FACILITY"), 704 RIVER RD | WILMINGTON | DE | 19809 | |
| THE OVERLOOK HEALTH AND REHAB CENTER | 88 MASONIC HOME RD | CHARLTON | MA | 01507 | |
| THE RAY AND ANNA SANSOM FAMILY TRUST | 106 CENTRE STREET | WEIR | TX | 78674 | |
| THE REHABILITATION HOSPITAL AT RARITAN BAY MEDICAL CENTER, LLC DOING BUSINESS AS CAREONE AT SAINT PETER'S UNIVERSITY HOSPITAL | ATTN: ADMINISTRATOR, 254 EASTON AVE | NEW BRUNSWICK | NJ | 08901 | |
| THE ROSES AT GUILDFORD HOUSE | 109 WEST LAKE AVE | GUILFORD | CT | 06437 | |
| THE SOURCING GROUP LLC | ATTN: GENERAL COUNSEL, 77 WATER ST | NEW YORK | NY | 10005 | |
| THE SOURCING GROUP, LLC | PO BOX 6568 | CAROL STREAM | IL | 60197 | |
| THE SPRINGS ALF | 13901 SHELL POINT PLAZA | FORT MYERS | FL | 33908 | |
| THE STANDARD INSURANCE | 900 SW FIFTH AVENUE | PORTLAND | OR | 97204-1282 | |
| THE STONE INSTITUTE | 277 ELLIOT STREET | NEWTON UPPER FALLS | MA | 02464 | |
| THE SUFFIELD HOUSE | ATTN: CARRIE R. RICCIO, ADMINISTRATOR, ONE CANAL ST | SUFFIELD | CT | 06078 | |
| THE VILLAGES OF DALLAS | 550 EAST ANN ARBOR AVE | DALLAS | TX | 75216 | |
| THE VILLAGES OF DALLAS ALF | 550 EAST ANN ARBOR AVE | DALLAS | TX | 75216 | |
| THE VISITING NURSE ASSOCIATION OF GREATER PHILADELPHIA DBA HOSPICE OF PHILADELPHIA | ATTN: ADMINISTRATOR, HOSPICE OF PHILADELPHIA, 3300 HENRY AVE | PHILADELPHIA | PA | 19129 | |
| THE WESLEYAN SKILLED NURSING AND REHABILITATION | ATTN: GENERAL COUNSEL, 4011 WILLIAMS DR | GEORGETOWN | TX | 78628 | |
| THEARD, ERIANA C | ADDRESS ON FILE | | | | |
| THEILER, PAUL | ADDRESS ON FILE | | | | |
| THEODORE WICKS | 26 BRIARWOOD AVE | BILLERICA | MA | 01821 | |
| THERAPEUTIC RESEARCH CENTER LLC | DEPT LA 24176 | PASADENA | CA | 91185-4176 | |
| THIBODEAUX, GENESIS | ADDRESS ON FILE | | | | |
| THIERRY PIERRE FILS, PATRICK | ADDRESS ON FILE | | | | |
| THOMAS, KASHKA S | ADDRESS ON FILE | | | | |
| THORNTON, AVANTI | ADDRESS ON FILE | | | | |
| THRASH, ROBERT | ADDRESS ON FILE | | | | |
| TIERRA PINES | 7380 ULMERTON ROAD | LARGO | FL | 33771 | |
| TIFFANY II REST HOME | 56 WEST WATER STREET | ROCKLAND | MA | 02370 | |
| TIMEPAYMENT CORP | P.O. BOX 5066 | HARTFORD | CT | 06102-5066 | |
| TIMEPAYMENT CORP | PO BOX 847237 | BOSTON | MA | 02284-7237 | |
| TIMOTHY BURKE | 3621 TOREY LN. | ABINGDON | MD | 21009 | |
| TITTLE, FREDERICK | ADDRESS ON FILE | | | | |
| TOOHEY, MICHAEL A | ADDRESS ON FILE | | | | |
| TOP RX, INC. | 2950 BROTHER BLVD | BARTLETT | TN | 38133 | |
| TORRENS, JULIO | ADDRESS ON FILE | | | | |
| TORRES, LUZ M | ADDRESS ON FILE | | | | |
| TORRES, MARIBEL | ADDRESS ON FILE | | | | |
| TORRIZO, CARMINA | ADDRESS ON FILE | | | | |
| TORRIZO, ENRICO | ADDRESS ON FILE | | | | |
| TORRIZO, MARIVIC | ADDRESS ON FILE | | | | |
| TORTORELLO, FRANK | ADDRESS ON FILE | | | | |
| TOTAL PHARMACY SUPPLY | P.O. BOX 226278 | DALLAS | TX | 75222-6278 | |
| TOUCHPOINT MEDICAL INC | 2200 TOUCHPOINT DRIVE | ODESSA | FL | 33556 | |
| TOWN HALL ESTATES - ARLINGTON | ADDRESS ON FILE | | | | |
| TOWN HALL ESTATES - HILLSBORO | ADDRESS ON FILE | | | | |
| TOWN HALL ESTATES - KEENE | ADDRESS ON FILE | | | | |
| TOWN HALL ESTATES - WHITNEY | ADDRESS ON FILE | | | | |
| TOWN OF FARMINGTON | 1 MONTEITH DRIVE | FARMINGTON | CT | 06032 | |
| TOWN OF MILFORD | PO BOX 814 | READING | MA | 01867-0406 | |
| TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | SPRINGFIELD | NJ | 07081 | |
| TR LONESTAR INDUSTRIAL PORTFOLIO LLC | ATTN: GENERAL COUNSEL, CORPORATION TRUST CENTER, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| TRAN, JOHNNY | ADDRESS ON FILE | | | | |
| TRAN, THOMAS C | ADDRESS ON FILE | | | | |
| TRAN, TIFFANY | ADDRESS ON FILE | | | | |
| TREASURER OF VIRGINIA | 9960 MARYLAND DRIVE, SUITE 300 | RICHMOND | VA | 23233 | |
| TREASURER, STATE OF NEW JERSEY | DIVISION OF REVENUE, PO BOX 417 | TRENTON | NJ | 08646-0417 | |
| TREVINO, ALEXANDRA | ADDRESS ON FILE | | | | |
| TRICARE | EXPRESS SCRIPTS INC, PO BOX 66505 | ST LOUIS | MO | 63166-6505 | |
| TRIDENT USA MOBILE INFUSION SERVICES LLC D/B/A TRIDENTCARE | ATTN: GENERAL COUNSEL, 101 ROCK RD | HORSHAM | PA | 19044 | |
| TRIDENTUSA MOBILE INFUSION SERVICES LLC | PO BOX 746350 | ATLANTA | GA | 30374-6350 | |
| TRIMARCO, JOHN | ADDRESS ON FILE | | | | |
| TRINITY HEALTHCARE SOLUTIONS LLC | ATTN: GENERAL COUNSEL, 8400 HAWTHORNE RD | MEQUON | WI | 53097 | |
| TRINITY HEALTHCARE SOLUTIONS LLC | ATTN: GENERAL COUNSEL, 11270 W PARK PLACE, STE 625 | MILWAUKEE | WI | 53227 | |
| TRINITY HEALTHCARE SOLUTIONS LLC | ATTN: PRESIDENT, 11270 W PARK PLACE, STE 625 | MILWAUKEE | WI | 53227 | |
| TRINITY HEALTHCARE SOLUTIONS, LLC | 8400 W. HAWTHRONE ROAD | MEQUON | WI | 53097 | |
| TRINITY HEALTHCARE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL, 11270 WEST PARK PLACE, STE 625 | MILWAUKEE | WI | 53224 | |
| TRINITY HEALTHCARE SOLUTIONS, LLC | C/O TERRY WHITE, 11270 W PARK PLACE, SUITE 625 | MILWAUKEE | WI | 53224 | |
| TROUT, LINDA | ADDRESS ON FILE | | | | |
| TRUONG, QUANG | ADDRESS ON FILE | | | | |
| TRUST OF DANIEL SCHAEFER | C/O SANDRA BERNSTEIN 9 BANTON ROAD | WEST HARTFORD | CT | 06117 | |
| TUCKER, ROGER | ADDRESS ON FILE | | | | |
| TULUD, LEE | ADDRESS ON FILE | | | | |
| TURCIOS, EDWIN | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TURNER PEST CONTROL, LLC | PO BOX 952503 | ATLANTA | GA | 31192-2503 | |
| TUSCANY VILLAGE | 2750 MILLER RANCH ROAD | PEARLAND | TX | 77584 | |
| TWIN MAPLES | 809 NEW HAVEN ROAD | DURHAM | CT | 06422 | |
| TWIN MAPLES HOME HEALTH CARE FACILITY | 809R NEW HAVEN ROAD | DURHAM | CT | 06422 | |
| TWIN MAPLES HOME INC. DBA TWIN MAPLES HEALTH CARE FACILITY | ATTN: ADMINISTRATOR, 809 NEW HAVEN RD | DURHAM | CT | 06422 | |
| TYRKALA, ORLY | ADDRESS ON FILE | | | | |
| UCC SERVICES GROUP | ATTN: GENERAL COUNSEL, 50 LAWRENCE 729 MINER RD | CLEVELAND | OH | 44143 | |
| UCC SERVICES GROUP | ATTN: GENERAL COUNSEL, 729 MINER RD | CLEVELAND | OH | 44143 | |
| UGI UTILITIES INC | PO BOX 15503 | WILMINGTON | DE | 19886-5523 | |
| ULINE | ATTN: ACCOUNTS RECEIVABLE, PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| ULTRA CARE HOSPICE, LLC, D/B/A ULTRA CARE HOSPICE | ATTN: ADMINISTRATOR, 5820 VETERANS PKWY, STE 109 | COLUMBUS | GA | 31904 | |
| UNIFIRST CORPORATION | PO BOX 650481 | DALLAS | TX | 75265 | |
| UNITED WINDOW | ATTN: GENERAL COUNSEL, 24-36 FADEM RD | SPRINGFIELD | NJ | 07081 | |
| VAIDYA, HEMANG | ADDRESS ON FILE | | | | |
| VALCOR ENGINEERING CORPORATION | ATTN: GENERAL COUNSEL, 2 LAWRENCE RD | SPRINGFIELD | NJ | 07081 | |
| VALDES, ROSEMARIE | ADDRESS ON FILE | | | | |
| VALDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | |
| VALDEZ, LUZ | ADDRESS ON FILE | | | | |
| VALERA, MYRA | ADDRESS ON FILE | | | | |
| VALLEY HEALTH | 940 E. LEE ST., P.O. BOX 748 | CHILHOWIE | VA | 24319 | |
| VALLEY HEALTH ALF | 940 E. LEE ST., P.O. BOX 748 | CHILHOWIE | VA | 24319 | |
| VANHORN, KILEY | ADDRESS ON FILE | | | | |
| VARGAS, ANISSA Z | ADDRESS ON FILE | | | | |
| VAUGHN, CARRIE | ADDRESS ON FILE | | | | |
| VAZQUEZ, ALICIA MARIE | ADDRESS ON FILE | | | | |
| VECCHIO, LEANDRO | ADDRESS ON FILE | | | | |
| VECTOR SECURITY, INC | PO BOX 89462 | CLEVELAND | OH | 44101-9462 | |
| VEILLEUX-NIETENHOEFER, SHANNON M | ADDRESS ON FILE | | | | |
| VENCE, NANCY | ADDRESS ON FILE | | | | |
| VENTANA AT BUCKNER ALF | 8301 N CENTRAL EXPY, SUITE 725 | DALLAS | TX | 75225 | |
| VENTANA AT BUCKNER SNF | 8401 N CENTRAL EXPY, SUITE 725 | DALLAS | TX | 75225 | |
| VERIDIKAL TECHNOLOGIES LLC | 355 RIVERSIDE AVENUE, SUITE 205 | WESTPORT | CT | 06880 | |
| VERIDIKAL TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL, 355 RIVERSIDE AVE 205 | WESTPORT | CT | 06860 | |
| VERIZON | PO BOX 1 | WORCESTER | MA | 01654-0001 | |
| VERIZON | PO BOX 15124 | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 16800 | NEWARK | NJ | 07101-6800 | |
| VERIZON | PO BOX 16801 | NEWARK | NJ | 07101-6801 | |
| VERIZON CONFERENCING | PO BOX 15043 | ALBANY | NY | 12212 | |
| VERIZON WIRELESS | PO BOX 408 | NEWARK | NJ | 07101-0408 | |
| VESES, ROSALIE | ADDRESS ON FILE | | | | |
| VIBRA HOSPITAL OF WESTERN MASSACHUSETTS, LLC | ATTN: ADMINISTRATOR, 111 HUNTOON MEMORIAL HWY | ROCHDALE | MA | 01542 | |
| VICENTE, LADYLYNNE CLARISH D | ADDRESS ON FILE | | | | |
| VIEIRA, RONALD | ADDRESS ON FILE | | | | |
| VIKING PEST CONTROL | PO BOX 158 | LIBERTY CORNER | NJ | 07938 | |
| VILLA, VANESSA | ADDRESS ON FILE | | | | |
| VILLAGE HOME HEALTH, LLC | ATTN: ADMINISTRATOR, 631 N EGRET BAY BLVD | LEAGUE CITY | TX | 77573 | |
| VILLAGE OF LAKE HIGHLANDS-ALF | 8615 LULLWATER DRIVE | DALLAS | TX | 75238 | |
| VILLAGE OF LAKE HIGHLANDS-SNF | 8615 LULLWATER DRIVE | DALLAS | TX | 75238 | |
| VILLAGE ON THE ISLE ALF MARK M | 920 TAMIAMI TRAIL SOUTH, MARK MANOR ASSISTED LIVING | VENICE | FL | 34285 | |
| VILLAGE ON THE ISLE LUKE HAVEN | 910 TAMIAMI TRAIL SOUTH, LUKE HAVEN BUILDING | VENICE | FL | 34285 | |
| VILLAGE POST ACUTE HEALTH SERVICES, LLC | ATTN: GENERAL COUNSEL, 2750 MILLER RANCH RD | PEARLAND | TX | 77584 | |
| VILLAGE SKILLED NURSING & REHAB | 411 ALABAMA AVE | LEAGUE CITY | TX | 77573 | |
| VILLAGE SKILLED NURSING & REHAB CARE, LLC D/B/A BAYWIND VILLAGE CONVALESCENT CENTER | ATTN: GENERAL COUNSEL, 411 ALABAMA AVE | LEAGUE CITY | TX | 77573 | |
| VILLAGE SKILLED NURSING & REHAB, LLC D/B/A BAYWIND VILLAGE SKILLED NURSING & REHAB. | ATTN: GENERAL COUNSEL, 411 ALABAMA AVE | LEAGUE CITY | TX | 77573 | |
| VILLANUEVA, FLORA | ADDRESS ON FILE | | | | |
| VISITING NURSE & HOSPICE OF FAIRFIELD COUNTY | ATTN: GENERAL COUNSEL, 22 DANBURY RD, STE 1 | WILTON | CT | 06897 | |
| VISITING NURSE & HOSPICE OF FAIRFIELD COUNTY, INC. D/B/A VISITING NURSE & HOSPICE OF FAIRFIELD COUNTY, INC. | ATTN: GENERAL COUNSEL, 22 DANBURY RD | WILTON | CT | 06897 | |
| VISITING NURSE & HOSPICE OF FAIRFIELD COUNTY, INC. D/B/A VISITING NURSE & HOSPICE OF FAIRFIELD COUNTY, INC. | ATTN: PRESIDENT AND CEO, WAVENY LIFECARE NETWORK, 3 FARM RD | NEW CANAAN | CT | 06840 | |
| VISITING NURSE & HOSPICE OF LITCHFIELD COUNTY, LLC | ATTN: GENERAL COUNSEL, 32  UNION ST | WINSTEAD | CT | 06098 | |
| VISITING NURSE ASSOCIATION OF RIDGEFIELD. INC. DOING BUSINESS AS RVNAHEALTH | ATTN: ADMINISTRATOR, RVNAHEALTH, 27 GOVERNOR ST | RIDGEFIELD | CT | 06877 | |
| VISITING NURSE ASSOCIATION OF RIDGEFIELD. INC. DOING BUSINESS AS RVNAHEALTH | ATTN: GENERAL COUNSEL, 20 GOVERNOR ST | RIDGEFIELD | CT | 06877 | |
| VITA ADELPHI | 1801 METZEROTT ROAD | ADELPHI | MD | 20783 | |
| VITA HYATTSVILLE | 6500 RIGGS ROAD | HYATTSVILLE | MD | 20783 | |
| VITA LARGO | 600 LARGO ROAD | LARGO | MD | 20774 | |
| VITALONE, DAYNA LYNN | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VIVID IMAGING SOLUTIONS | 16152 BEACH BLVD., STE. E270 | HUNTINGTON BEACH | CA | 92647 | |
| VNA VALLEY CARE INC. | ATTN: GENERAL COUNSEL, 8 OLD MILL LANE | SIMSBURY | CT | 06070 | |
| VNA VALLEY CARE, INC. D/B/A FARMINGTON VALLEY VISITING NURSE ASSOCIATION | ATTN: ADMINISTRATOR, 8 OLD MILL LN | SIMSBURY | CT | 06070 | |
| VNA VALLEY CARE, INC. D/B/A FARMINGTON VALLEY VISITING NURSE ASSOCIATION | ATTN: GENERAL COUNSEL, 8 OLD MILL LANE | SIMSBURY | CT | 06070 | |
| VOGEL, MONA | ADDRESS ON FILE | | | | |
| VOLPE JR, ANTHONY J | ADDRESS ON FILE | | | | |
| VONAGE BUSINESS SOLUTIONS | VONAGE BUSINESS SOLUTIONS, PO BOX 392415 | PITTSBURGH | PA | 15251-9415 | |
| VONCANON, MACKENZIE | ADDRESS ON FILE | | | | |
| VU, KATHERINE | ADDRESS ON FILE | | | | |
| W.B. MASON. .. | PO BOX 981101 | BOSTON | MA | 02298-1101 | |
| WACO HEALTHCARE AND REHAB (CRESTVIEW) | 1400 LAKE SHORE DRIVE | WACO | TX | 76708 | |
| WALKER, JERLENE | ADDRESS ON FILE | | | | |
| WALKER, LAKEITHIA | ADDRESS ON FILE | | | | |
| WALLACE, KAYLAMARIE | ADDRESS ON FILE | | | | |
| WALTER BOURQUE | 22 POMEROY MEADOW ROAD, UNIT 3 | SOUTHAMTON | MA | 01073 | |
| WALTER, TODD | ADDRESS ON FILE | | | | |
| WALTON, JAZMIN | ADDRESS ON FILE | | | | |
| WANG, FRANK | ADDRESS ON FILE | | | | |
| WARD, BRITTANIE ALEXANDRIA | ADDRESS ON FILE | | | | |
| WARD, MARGARET | ADDRESS ON FILE | | | | |
| WARD, VYRONISE D | ADDRESS ON FILE | | | | |
| WARREN, MARK | ADDRESS ON FILE | | | | |
| WARREN, TRACY PANDORA | ADDRESS ON FILE | | | | |
| WASHINGTON, ISIAH MATTHEW | ADDRESS ON FILE | | | | |
| WASHINGTON, JOSEPH | ADDRESS ON FILE | | | | |
| WASHINGTON-BAXTER, RUTHELENE | ADDRESS ON FILE | | | | |
| WASTE MANAGEMENT | 1 GRIFFIN ROAD NORTH-SUITE 40 | WINDSOR | CT | 69095 | |
| WASTE MANAGEMENT | PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT | WM CORPORATE SERV INC, AS PAYMENT AGENT, PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NEW JERSEY, INC. | ATTN: GENERAL COUNSEL, 100 BRANDYWINE BLVD, STE 300 | NEWTON | PA | 18940 | |
| WATERLOGIC USA, INC | PO BOX 677867 | DALLAS | TX | 75267 | |
| WATERVIEW LODGE LLC | 250 WEST UNION STREET, ROUTE 135 | ASHLAND | MA | 01721 | |
| WATTS, ASHLEY LANETTE | ADDRESS ON FILE | | | | |
| WATTS, KATHRYN | ADDRESS ON FILE | | | | |
| WEAL, NICOLE | ADDRESS ON FILE | | | | |
| WEINBERG, ROBERT | ADDRESS ON FILE | | | | |
| WELCOME, CRYSTAL | ADDRESS ON FILE | | | | |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC | PO BOX 070241 | PHILADELPHIA | PA | 19176-0241 | |
| WELTMAN, RICHARD | ADDRESS ON FILE | | | | |
| WELTMAN, WEINBERG & REIS CO L.P.A | 965 KEYNOTE CIRCLE | CLEVELAND | OH | 44131 | |
| WELTMAN, WEINBERG & REIS CO L.P.A | P.O. BOX 72245 | CLEVELAND | OH | 44192 | |
| WELTMAN, WEINBERG & REIS CO L.P.A | PO BOX 74106 | CLEVELAND | OH | 44194-4106 | |
| WENDY BURGESS | TAX ASSESSOR-COLLECTOR, TARRANT COUNTY, PO BOX 961018 | FORT WORTH | TX | 76161-0018 | |
| WESLEYAN RETIREMENT HOMES, LLC | ATTN: GENERAL COUNSEL, 265 WHITE HERON DR | GEORGETOWN | TX | 78628 | |
| WESLEYAN SKILLED NURSING & REHAB | 4011 WILLIAMS DRIVE | GEORGETOWN | TX | 78628 | |
| WEST RIVER (MILFORD NORTH) | 245 ORANGE AVE. | MILFORD | CT | 06460 | |
| WESTERN HILLS HEALTHCARE | 400 OLD SIDNEY RD | COMANCHE | TX | 76442 | |
| WESTERN REHAB CENTER | 107 OSBOURNE ST. | DANBURY | CT | 06810 | |
| WESTFIELD ASSISTED LIVING LIMITED PARTNERSHIP D/B/A THE ARBORS AT WESTFIELD | ATTN: JASON ROBERTSON, 200 NORTH MAIN ST, STE 204 | EAST LONGMEADOW | MA | 01028 | |
| WESTMINISTER SENIOR CARE PHARMACY LLC DBA LONGEVITY SCRIPTS | 7703 KINGSPOINTE PARKWAY STE 500 | ORLANDO | FL | 32819 | |
| WESTPORT | 1 BURR RD. | WESTPORT | CT | 06880 | |
| WESTPORT HEALTH | 7300 FOREST AVE | RICHMOND | VA | 23226 | |
| WESTPORT HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 1 BURR RD | WESTPORT | CT | 06880 | |
| WETHERSFIELD HEALTH CARE CENTER | ATTN: GENERAL COUNSEL, 341 JORDAN LANE | WETHERSFIELD | CT | 06109 | |
| WEYMOUTH HCC (CAREONE - MA) | 64 PERFORMANCE DR., IVY BACK LINE 7818039336 | WEYMOUTH | MA | 02189 | |
| WHISPERING PINES | 38 TALMADGE AVE | EAST HAVEN | CT | 06512 | |
| WHITCHER, AMBERLEIGH VI (AMBER) | ADDRESS ON FILE | | | | |
| WHITE OAK POST ACUTE CARE | 2828 WESTFORK DRIVE | BATON ROUGE | LA | 70816 | |
| WHITE, EDDIE | ADDRESS ON FILE | | | | |
| WHITE, SONYA ELAINE | ADDRESS ON FILE | | | | |
| WHITFIELD, LATASHA | ADDRESS ON FILE | | | | |
| WHITNEY ISD TAX OFFICE | PO BOX 592 | WHITNEY | TX | 76692 | |
| WHITNEY PLACE OF MEDWAY | 261 VILLAGE ST | MEDWAY | MA | 02053 | |
| WHITTAKER, RICKKIA | ADDRESS ON FILE | | | | |
| WICHITA COUNTY | TOMMY SMYTH, 600 SCOTT AVE, SUITE 103 | WICHITA FALLS | TX | 76307 | |
| WILL ROBERTS - TAX COLLECTOR | 123 W INDIANA AVENUE, ROOM 103 | DELAND | FL | 32720-4602 | |
| WILLIAM DAHL | ADDRESS ON FILE | | | | |
| WILLIAM JENSEN | ADDRESS ON FILE | | | | |
| WILLIAM TUCCITTO | ADDRESS ON FILE | | | | |
| WILLIAM, MARINA | ADDRESS ON FILE | | | | |
| WILLIAMS, KAREN | ADDRESS ON FILE | | | | |
| WILLIAMS, KELSEY | ADDRESS ON FILE | | | | |
| WILLIAMS, KRISTIE | ADDRESS ON FILE | | | | |
| WILLIAMS, MALIK HAKEEM | ADDRESS ON FILE | | | | |

Partners Pharmacy Services, LLC
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WILLIAMS, MIRANDA | ADDRESS ON FILE | | | | |
| WILLIAMS, NADIA | ADDRESS ON FILE | | | | |
| WILLIAMSON COUNTY TAX OFFICE | ATTN:  LARRY GADDES TAX ASSESSOR/COLLECTOR - WILLIAMSON COUNTY TAX OFFICE, 904 SOUTH MAIN STREET | GEORGETOWN | TX | 8626-5701 | |
| WILLIAMSON COUNTY TAX OFFICE | ATTN:  LARRY GADDES TAX ASSESSOR/COLLECTOR - WILLIAMSON COUNTY TAX OFFICE, 904 SOUTH MAIN STREET | GEORGETOWN | TX | 78626-5701 | |
| WILLIS, ASHLEY | ADDRESS ON FILE | | | | |
| WILLIS, ERIKA | ADDRESS ON FILE | | | | |
| WILLIS, JANAI | ADDRESS ON FILE | | | | |
| WILLOWBEND NURSING AND REHAB | 2231 HIGHWAY 80E | MESQUITE | TX | 75150 | |
| WILLOWS AT WORCESTER | 101 BARRY ROAD | WORCESTER | MA | 01609 | |
| WILLOWS, HEALTH CENTER AT | 101 BARRY ROAD | WORCESTER | MA | 01609 | |
| WILMINGTON HCC (CAREONE - MA) | 750 WOBURN ST. | WILMINGTON | MA | 01887 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | 50 SOUTH SIXTH STREET, SUITE 1290 | MINNEAPOLIS | MN | 55402 | |
| WILSON, HEATHER | ADDRESS ON FILE | | | | |
| WINDSOR HEALTHCARE RESIDENCE | 1025 W. YEAGUA | GROESBECK | TX | 76642 | |
| WINDSOR SANITATION | PO BOX 622 | WINDSOR | CT | 06095 | |
| WINDSTREAM | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| WINKLER, TRACY | ADDRESS ON FILE | | | | |
| WINTERS, NAKIA DEASIA | ADDRESS ON FILE | | | | |
| WIS INTERNATIONAL | PO BOX 77631 | DETROIT | MI | 48277 | |
| WISEHEART, JUSTIN | ADDRESS ON FILE | | | | |
| WISNIEWSKI, JOSEPH T | ADDRESS ON FILE | | | | |
| WITTE, ALAN | ADDRESS ON FILE | | | | |
| WOBURN STREET OPERATING COMPANY, LLC DBA CARE ONE AT WILMINGTON | ATTN: ADMINISTRATOR, 750 WOBURN ST | WILMINGTON | MA | 01887 | |
| WOLCOTT VIEW MANOR | 50 BEACH ROAD | WOLCOTT | CT | 06716 | |
| WOLCOTT VIEW MANOR, INC. D/B/A WOLCOTT VIEW MANOR | C/O MELLON HICKEY & CAPUANO LLC , 45 STATE STREET | | CT | 06702 | |
| WOLF MEDICAL SUPPLY, INC. | PO BOX 37904, DEPT #175 | CHARLOTTE | NC | 28237 | |
| WOLTER KLUWER HEALTH | PHARMACY ONESOURCE, C/O BANK OF AMERICA LOCKBOX, 62417 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0624 | |
| WOLTERS KLUWER CLINICAL DRUG INFORMATION, INC., FORMERLY KNOWN AS LEXI-COMP, INC. | ATTN: GENERAL COUNSEL, CORPORATION TRUST CENTER, 1209 ORANGE ST | WILMINGTON | DE | 19801 | |
| WONG, JOHN PATRICK | ADDRESS ON FILE | | | | |
| WOODLANDS METRO CENTER MUD | PO BOX 7829 | THE WOODLANDS | TX | 77387 | |
| WOODRUFF, KRISTEN LARAMIE | ADDRESS ON FILE | | | | |
| WOODSON, JOSHUA | ADDRESS ON FILE | | | | |
| WOODWAY | 7801 WOODWAY DRIVE | WOODWAY | TX | 76712 | |
| WORNARDT, PIERCE | ADDRESS ON FILE | | | | |
| WYATT, JAMES | ADDRESS ON FILE | | | | |
| XEROX CORPORATION | PO BOX 802555 | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | PO BOX 827598 | PHILADELPHIA | PA | 19182-7598 | |
| XPRESS ENTERPRISES, LLC | ATTN: GENERAL COUNSEL, 140 ISLAND WAY, STE 139 | CLEARWATER | FL | 33767 | |
| YANEZ, MELANIE | ADDRESS ON FILE | | | | |
| YANTO, FRANCES | ADDRESS ON FILE | | | | |
| YANTO, SAMANTHA KIEM | ADDRESS ON FILE | | | | |
| YELLINSKI, SALLY | ADDRESS ON FILE | | | | |
| YERGER, KATIE | ADDRESS ON FILE | | | | |
| YIM, MELINDA DANITH | ADDRESS ON FILE | | | | |
| YOON, NINA | ADDRESS ON FILE | | | | |
| YOUTH FOR TOMORROW | 11835 HAZEL CIRCLE DR | BRISTOW | VA | 20136 | |
| YVONNE KOPINS | ADDRESS ON FILE | | | | |
| ZAAPPAAZ, LLC | ATTN: GENERAL COUNSEL, 12505 REED RD, STE 110 | SUGAR LAND | TX | 77478 | |
| ZALA, ARCHANA GHANSHYAM | ADDRESS ON FILE | | | | |
| ZANTUA, JULIET | ADDRESS ON FILE | | | | |
| ZAWADZKI, AMANDA | ADDRESS ON FILE | | | | |
| ZDANOWICZ COOPER, KAREN | ADDRESS ON FILE | | | | |
| ZESHAN, MUHAMMAD (ZEENIA) | ADDRESS ON FILE | | | | |
| ZWICK, HENRY | ADDRESS ON FILE | | | | |
| ZYNO SOLUTIONS | 177 PINE STREET | NATICK | MA | 01760 | |